JS-6

J. Andrew Coombs (SBN 123881)
andy@coombspc.com
Annie S. Wang (SBN 243027)
annie@coombspc.com
J. Andrew Coombs, A Prof. Corp.
517 East Wilson Avenue, Suite 202
Glendale, California  91206
Telephone:   (818) 500-3200
Facsimile:    (818) 500-3201

Attorneys for Plaintiff
Warner Bros. Home Entertainment Inc.

Curtis R. Tingley (SBN 112322)
ctingley@tingleylawgroup.com
Kevin P. O'Brien (SBN 215148)
kobrien@tingleylawgroup.com
Kevin W. Isaacson (SBN 281067)
kisaacson@tingleylawgroup.com
Tingley Law Group, P.C.
10 Almaden Boulevard, Suite 430
San Jose, California  95113
Telephone:   (408) 283-7000
Facsimile:    (408) 283-7010

Attorneys for Defendants
BJ Discounts, LLC; R2S, LLC; and
Brian Larson

UNITED STATES DISTRICT COURT

CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| Warner Bros. Home Entertainment Inc., | Case No. CV12-7780 BRO (VBKx) |
| Plaintiff, | |
| v. | CONSENT DECREE AND PERMANENT  INJUNCTION |
| Brandon Jackson, an individual and d/b/a Amazon.com Seller BJ Discounts; BJ Discounts, LLC; R2S, LLC; Brian Larson, an individual and d/b/a Amazon.com Seller BJ Discounts; and Does 4-10, inclusive, | |
| Defendants. | |

The Court, having read and considered the Joint Stipulation for Entry of Consent Decree and Permanent Injunction that has been executed by Plaintiff Warner Bros. Home Entertainment Inc. ("Plaintiff") and Defendants Brian Larson, an

individual and d/b/a Amazon.com Seller BJ Discounts, BJ Discounts, LLC, and R2S, LLC (collectively "Defendants"), in this action, and good cause appearing therefore, hereby:

ORDERS that based on the Parties' stipulation and only as to Defendants, their successors, heirs, and assignees, this Injunction shall be and is hereby entered in the within action as follows:

1)     This Court has jurisdiction over the parties to this action and over the subject matter hereof pursuant to 17 U.S.C. § 101 *et seq*., and 28 U.S.C. §§ 1331 and 1338. Service of process was properly made against Defendants.

2)     Plaintiff owns or controls the copyright or pertinent exclusive right to distribute or license the distribution of home video and digital products, including video home cassettes (VHS) as well as optical discs, including, but not limited to, digital versatile discs (DVDs) and Blu-ray discs (collectively "Media Products") incorporating the motion picture or television titles subject to the copyright registrations listed in Exhibit "A" attached hereto and incorporated herein by this reference (collectively referred to herein as "Plaintiff's Works").

3)     Plaintiff has alleged that Defendants have made unauthorized uses of Plaintiff's Works or substantially similar likenesses or colorable imitations thereof.

4)     Defendants and their agents, servants, employees, representatives, successor and assigns, and all persons, firms, corporations or other entities in active concert or participation with them who receive actual notice of the Injunction are hereby restrained and permanently enjoined from infringing – directly, contributorily or vicariously – or enabling, facilitating, permitting, assisting, soliciting, encouraging, inducing, authorizing, aiding or abetting, materially contributing to, or persuading anyone to infringe in any manner Plaintiff's Works, including, but not limited to, the following:

a)      Copying, reproducing, downloading, distributing, uploading, linking to, transmitting, or publicly performing, or using trademarks, trade names or logos in connection with unauthorized Media Products containing any of Plaintiff's Works;

b)      Enabling, facilitating, permitting, assisting, soliciting, encouraging, abetting, or inducing any person or entity to copy, reproduce, download, distribute, upload, link to, transmit, or publicly perform any of Plaintiff's Works; or

c)      Profiting from the unauthorized copying, reproduction, downloading, distribution, uploading, linking to, transmission, or public performance of any of Plaintiff's Works while declining to exercise a right to stop or limit such unauthorized copying, reproduction, downloading, distribution, uploading, linking to, transmission, or public performance of any of Plaintiff's Works.

5)      Each side shall bear its own fees and costs of suit.

6)      Defendant Brian Larson states that Defendant Brandon Jackson, an individual and d/b/a Amazon.com Seller BJ Discounts is a fictitious identity, and therefore, Defendant Brandon Jackson is dismissed without prejudice.

7)      Except as provided herein, all claims alleged in the Complaint are dismissed with prejudice against Defendants Brian Larson, an individual and d/b/a Amazon.com Seller BJ Discounts, BJ Discounts, LLC, and R2S, LLC,.

8)      This Injunction shall be deemed to have been served upon Defendants at the time of its execution by the Court.

9)      The Court finds there is no just reason for delay in entering this Injunction and, pursuant to Rule 54(a) of the Federal Rules of Civil Procedure, the Court directs immediate entry of this Injunction against Defendants.

10)     The Court shall retain jurisdiction of this action to entertain such further proceedings and to enter such further orders as may be necessary or appropriate to implement and enforce the provisions of this Injunction.

11)     The above-captioned action, shall, upon filing by Plaintiff of the Settlement Agreement, Stipulation for Entry of Judgment and Judgment Pursuant to Stipulation, and requesting entry of judgment against Defendants, be reopened should Defendants default under the terms of the Settlement Agreement.

12)     This Court shall retain jurisdiction over Defendants for the purpose of making further orders necessary or proper for the construction or modification of this consent decree and judgment; the enforcement hereof; the punishment of any violations hereof; and for the possible entry of a further Judgment Pursuant to Stipulation in this action.

**IT IS SO ORDERED.**

Dated:  March 17, 2014

_____

HONORABLE BEVERLY REID O'CONNELL
UNITED STATES DISTRICT COURT JUDGE

# EXHIBIT A

# COPYRIGHT REGISTRATIONS

| REG. NO. | DESCRIPTION | CLAIMA-NTS |
|---|---|---|
| PA 1-320-979 | BIG LOVE: The Pilot | Home Box Office, Inc. ("HBO") |
| PA 1-319-374 | BIG LOVE: Viagra Blue | HBO |
| PA 1-319-373 | BIG LOVE: Home Invasion | HBO |
| PA 1-320-982 | BIG LOVE: Eclipse | HBO |
| PA 1-320-983 | BIG LOVE: Affair | HBO |
| PA 1-320-984 | BIG LOVE: Roberta's Funeral | HBO |
| PA 1-320-985 | BIG LOVE: Eviction | HBO |
| PA 1-325-915 | BIG LOVE: Easter | HBO |
| PA 1-320-981 | BIG LOVE: A Barbecue For Betty | HBO |
| PA 1-320-978 | BIG LOVE: The Baptism | HBO |
| PA 1-320-139 | BIG LOVE: Where There's A Will | HBO |
| PA 1-340-778 | BIG LOVE: The Ceremony | HBO |
| PA 1-386-822 | BIG LOVE: Damage Control | HBO |
| PA 1-386-697 | BIG LOVE: The Writing On The Wall | HBO |
| PA 1-589-437 | BIG LOVE: Reunion | HBO |
| PA 1-589-430 | BIG LOVE: Rock And A Hard Place | HBO |
| PA 1-589-429 | BIG LOVE: Vision Thing | HBO |
| PA 1-589-425 | BIG LOVE: Dating Game | HBO |
| PA 1-593-023 | BIG LOVE: Good Guys And Bad Guys | HBO |
| PA 1-593-027 | BIG LOVE: Kingdom Come | HBO |
| PA 1-593-063 | BIG LOVE: Circle The Wagons | HBO |
| PA 1-593-061 | BIG LOVE: The Happiest Girl… | HBO |
| PA 1-593-060 | BIG LOVE: Take Me As I Am | HBO |
| PA 1-593-059 | BIG LOVE: Oh, Pioneers | HBO |
| PA 1-663-632 | BIG LOVE: Block Party | HBO |
| PA 1-636-013 | BIG LOVE: Empire | HBO |
| PA 1-636-015 | BIG LOVE: Prom Queen | HBO |
| PA 1-636-014 | BIG LOVE: On Trial | HBO |
| PA 1-636-012 | BIG LOVE: For Better Or For Worse | HBO |
| PA 1-636-016 | BIG LOVE: Come, Ye Saints | HBO |
| PA 1-663-307 | BIG LOVE: Fight Or Flight | HBO |
| PA 1-663-938 | BIG LOVE: Rough Edges | HBO |
| PA 1-661-917 | BIG LOVE: Outer Darkness | HBO |
| PA 1-661-969 | BIG LOVE: Sacrament | HBO |
| PA 1-676-099 | BIG LOVE: Free At Last | HBO |
| PA 1-676-086 | BIG LOVE: The Greater Good | HBO |
| PA 1-676-097 | BIG LOVE: Strange Bedfellows | HBO |

| | | |
|---|---|---|
| PA 1-676-087 | BIG LOVE: The Mighty And Strong | HBO |
| PA 1-680-449 | BIG LOVE: Sins Of The Father | HBO |
| PA 1-680-393 | BIG LOVE: Under One Roof | HBO |
| PA 1-680-392 | BIG LOVE: Blood Atonement | HBO |
| PA 1-680-394 | BIG LOVE: Next Ticket Out | HBO |
| PA 1-679-719 | BIG LOVE: End Of Days | HBO |
| PA 1-733-273 | BIG LOVE: Winter | HBO |
| PA 1-729-909 | BIG LOVE: A Seat At The Table | HBO |
| PA 1-729-896 | BIG LOVE: Certain Poor Shepherds | HBO |
| PA 1-732-179 | BIG LOVE: The Oath | HBO |
| PA 1-741-708 | BIG LOVE: The Special Relationship | HBO |
| PA 1-736-212 | BIG LOVE: D.I.V.O.R.C.E | HBO |
| PA 1-741-709 | BIG LOVE: Til Death Do Us Part | HBO |
| PA 1-743-659 | BIG LOVE: The Noose Tightens | HBO |
| PA 1-737-340 | BIG LOVE: Exorcism | HBO |
| PA 1-396-851 | BIG LOVE: Where Men And Mountains Meet | HBO |
| PA 1-396-851 | BIG LOVE: Where Men And Mountains Meet | HBO |
| PA 1-227-680 | DEADWOOD: Deadwood | HBO |
| PA 1-231-791 | DEADWOOD: Deep Water | HBO |
| PA 1-231-792 | DEADWOOD: Reconnoitering The Rim | HBO |
| PA 1-227-640 | DEADWOOD: Here Was A Man | HBO |
| PA 1-227-633 | DEADWOOD: The Trial Of Jack McCall | HBO |
| PA 1-227-641 | DEADWOOD: Plague | HBO |
| PA 1-232-758 | DEADWOOD: Bullock Returns To The Camp | HBO |
| PA 1-232-759 | DEADWOOD: Suffer The Little Children | HBO |
| PA 1-232-744 | DEADWOOD: No Other Sons Or Daughters | HBO |
| PA 1-232-740 | DEADWOOD: Mr. Wu | HBO |
| PA 1-233-007 | DEADWOOD: Jewels Boot Is Made For Walking | HBO |
| PA 1-233-008 | DEADWOOD: Sold Under Sin | HBO |
| PA 1-354-918 | DEADWOOD: A Lie Agreed Upon, Part I | HBO |
| PA 1-354-919 | DEADWOOD: A Lie Agreed Upon, Part II | HBO |
| PA 1-272-613 | DEADWOOD: New Money | HBO |
| PA 1-272-614 | DEADWOOD: Requiem For A Gleet | HBO |
| PA 1-274-760 | DEADWOOD: Complications | HBO |
| PA 1-274-767 | DEADWOOD: Something Very Expensive | HBO |
| PA 1-274-768 | DEADWOOD: E. B. Was Left Out | HBO |
| PA 1-280-307 | DEADWOOD: Childish Things | HBO |
| PA 1-277-128 | DEADWOOD: Amalgamation And Capital | HBO |
| PA 1-275-223 | DEADWOOD: Advances None Miraculous | HBO |
| PA 1-275-224 | DEADWOOD: The Whores Can Come | HBO |
| PA 1-275-225 | DEADWOOD: Boy The Earth Talks-To | HBO |
| PA 1-324-821 | DEADWOOD: Tell Your God To Ready For Blood | HBO |
| PA 1-324-841 | DEADWOOD: I Am Not The Fine Man You Take Me For | HBO |
| PA 1-324-842 | DEADWOOD: True Colors | HBO |
| PA 1-325-040 | DEADWOOD: Full Faith And Credit | HBO |

| | | |
|---|---|---|
| PA 1-325-041 | DEADWOOD: A Two Headed Beast | HBO |
| PA 1-325-042 | DEADWOOD: A Rich Find | HBO |
| PA 1-325-043 | DEADWOOD: Unauthorized Cinnamon | HBO |
| PA 1-340-844 | DEADWOOD: Leviathan Smiles | HBO |
| PA 1-340-840 | DEADWOOD: Amateur Night | HBO |
| PA 1-353-510 | DEADWOOD: A Constant Throb | HBO |
| PA 1-353-507 | DEADWOOD: The Catbird Sear | HBO |
| PA 1-261-131 | DEADWOOD: Tell Him Something Pretty | HBO |
| PA 1-697-280 | ENTOURAGE: Stunted | HBO |
| PA 1-697-285 | ENTOURAGE: Buzzed | HBO |
| PA 1-704-328 | ENTOURAGE: Dramedy | HBO |
| PA 1-699-106 | ENTOURAGE: Tequila Sunrise | HBO |
| PA 1-699-105 | ENTOURAGE: Bottoms Up | HBO |
| PA 1-706-302 | ENTOURAGE: Hair | HBO |
| PA 1-706-285 | ENTOURAGE: Tequila And Coke | HBO |
| PA 1-706-311 | ENTOURAGE: Sniff Sniff Gang Bang | HBO |
| PA 1-706-303 | ENTOURAGE: Porn Scenes From An Italian Restaurant | HBO |
| PA 1-706-307 | ENTOURAGE: Lose Yourself | HBO |
| PA 1-799-978 | FRINGE: Olivia | Warner Bros. Entertainm ent Inc. ("WBEI") |
| PA 1-799-994 | FRINGE: The Box | WBEI |
| PA 1-799-991 | FRINGE: The Plateau | WBEI |
| PA 1-799-973 | FRINGE: Do Shapeshifters Dream of Electric Sheep? | WBEI |
| PA 1-800-068 | FRINGE: Amber 31422 | WBEI |
| PA 1-799-971 | FRINGE: 6955 KHZ | WBEI |
| PA 1-800-066 | FRINGE: The Abducted | WBEI |
| PA 1-799-984 | FRINGE: Entrada | WBEI |
| PA 1-800-071 | FRINGE: Marionette | WBEI |
| PA 1-800-082 | FRINGE: The Firefly | WBEI |
| PA 1-799-860 | FRINGE: Reciprocity | WBEI |
| PA 1-799-843 | FRINGE: Concentrate And Ask Again | WBEI |
| PA 1-799-846 | FRINGE: Immortality | WBEI |
| PA 1-799-854 | FRINGE: 6B | WBEI |
| PA 1-799-856 | FRINGE: Subject 13 | WBEI |
| PA 1-799-853 | FRINGE: OS | WBEI |
| PA 1-799-980 | FRINGE: Stowaway | WBEI |
| PA 1-799-975 | FRINGE: Bloodline | WBEI |
| PA 1-800-064 | FRINGE: Lysergic Acid Diethylamide | WBEI |
| PA 1-800-072 | FRINGE: 6:02 AM EST | WBEI |
| PA 1-799-987 | FRINGE: The Last Sam Weiss | WBEI |
| PA 1-800-069 | FRINGE: The Day We Died | WBEI |
| PA 1-805-639 | FRINGE: Neither Here Nor There | WBEI |

| | | |
|---|---|---|
| PA 1-838-996 | FRINGE: One Night In October | WBEI |
| PA 1-838-984 | FRINGE: Alone In The World | WBEI |
| PA 1-838-999 | FRINGE: Subject 9 | WBEI |
| PA 1-839-002 | FRINGE: Novation | WBEI |
| PA 1-838-978 | FRINGE: And Those We've Left Behind | WBEI |
| PA 1-840-592 | FRINGE: Wallflower | WBEI |
| PA 1-840-558 | FRINGE: Back To Where You've Never Been | WBEI |
| PA 1-840-566 | FRINGE: Enemy Of My Enemy | WBEI |
| PA 1-840-564 | FRINGE: Forced Perspective | WBEI |
| PA 1-839-003 | FRINGE: Making Angels | WBEI |
| PA 1-839-006 | FRINGE: Welcome To Westfield | WBEI |
| PA 1-838-969 | FRINGE: A Better Human Being | WBEI |
| PA 1-839-186 | FRINGE: The End Of All Things | WBEI |
| PA 1-838-997 | FRINGE: A Short Story About Love | WBEI |
| PA 1-840-391 | FRINGE: Nothing As It Seems | WBEI |
| PA 1-838-998 | FRINGE: Everything In Its Right Place | WBEI |
| PA 1-838-971 | FRINGE: The consultant | WBEI |
| PA 1-840-561 | FRINGE: Letters Of Transit | WBEI |
| PA 1-840-594 | FRINGE: Worlds Apart | WBEI |
| PA 1-840-569 | FRINGE: Brave New World: Part One | WBEI |
| PA 1-805-612 | FRINGE: Brave New World: Part Two | WBEI |
| PA 1-736-232 | GAME OF THRONES: Winter Is Coming | HBO |
| PA 1-736-234 | GAME OF THRONES: The Kingsroad | HBO |
| PA 1-737-694 | GAME OF THRONES: Lord Snow | HBO |
| PA 1-737-699 | GAME OF THRONES: Cripples, Bastards And Broken Things | HBO |
| PA 1-737-696 | GAME OF THRONES: The Wolf And The Lion | HBO |
| PA 1-737-695 | GAME OF THRONES: A Golden Crown | HBO |
| PA 1-750-434 | GAME OF THRONES: You Win Or You Die | HBO |
| PA 1-738-431 | GAME OF THRONES: The Pointy End | HBO |
| PA 1-739-318 | GAME OF THRONES: Baelor | HBO |
| PA 1-740-116 | GAME OF THRONES: Fire And Blood | HBO |
| PA 918-759 | LA FEMME NIKITA (SERIES) "Brainwash" | Warner Bros. Domestic Television Distribution, a division of Time Warner Entertainment Company, L.P. ("WBDTD") |

| | | |
|---|---|---|
| PA 918-739 | LA FEMME NIKITA (SERIES)<br>"Charity" | WBDTD |
| PA 918-747 | LA FEMME NIKITA (SERIES)<br>"Choice" | WBDTD |
| PA 918-745 | LA FEMME NIKITA (SERIES)<br>"Escape" | WBDTD |
| PA 918-742 | LA FEMME NIKITA (SERIES)<br>"Friend" | WBDTD |
| PA 918-750 | LA FEMME NIKITA (SERIES)<br>"Gambit" | WBDTD |
| PA 918-746 | LA FEMME NIKITA (SERIES)<br>"Gray" | WBDTD |
| PA 918-749 | LA FEMME NIKITA (SERIES)<br>"Innocent" | WBDTD |
| PA 918-740 | LA FEMME NIKITA (SERIES)<br>"Love" | WBDTD |
| PA 918-758 | LA FEMME NIKITA (SERIES)<br>"Mercy" | WBDTD |
| PA 918-753 | LA FEMME NIKITA (SERIES)<br>"Missing" | WBDTD |
| PA 918-744 | LA FEMME NIKITA (SERIES)<br>"Mother" | WBDTD |
| PA 918-738 | LA FEMME NIKITA (SERIES)<br>"Nikita" | WBDTD |
| PA 918-754 | LA FEMME NIKITA (SERIES)<br>"Noise" | WBDTD |
| PA 918-752 | LA FEMME NIKITA (SERIES)<br>"Obsessed" | WBDTD |
| PA 918-751 | LA FEMME NIKITA (SERIES)<br>"Recruit" | WBDTD |
| PA 918-748 | LA FEMME NIKITA (SERIES)<br>"Rescue" | WBDTD |
| PA 918-741 | LA FEMME NIKITA (SERIES)<br>"Simone" | WBDTD |
| PA 918-743 | LA FEMME NIKITA (SERIES)<br>"Treason" | WBDTD |
| PA 918-757 | LA FEMME NIKITA (SERIES)<br>"Verdict" | WBDTD |
| PA 918-755 | LA FEMME NIKITA (SERIES)<br>"Voices" | WBDTD |
| PA 918-756 | LA FEMME NIKITA (SERIES)<br>"War" | WBDTD |
| PA 936-940 | LA FEMME NIKITA (SERIES)<br>"Adrian's Garden" | WBDTD |
| PA 936-923 | LA FEMME NIKITA (SERIES)<br>"Approaching Zero" | WBDTD |
| PA 936-927 | LA FEMME NIKITA (SERIES) | WBDTD |

| | | | |
|---|---|---|---|
| 1 | | "Darkness Visible" | |
| 2 | PA 936-936 | LA FEMME NIKITA (SERIES)<br>"Double Date" | WBDTD |
| 3 | PA 936-941 | LA FEMME NIKITA (SERIES)<br>"End Game" | WBDTD |
| 4 | PA 936-929 | LA FEMME NIKITA (SERIES)<br>"First Mission" | WBDTD |
| 5 | PA 936-932 | LA FEMME NIKITA (SERIES)<br>"Fuzzy Logic" | WBDTD |
| 6 | PA 936-926 | LA FEMME NIKITA (SERIES)<br>"Half Life" | WBDTD |
| 7 | PA 936-792 | LA FEMME NIKITA (SERIES)<br>"Hard Landing" | WBDTD |
| 8 | PA 936-939 | LA FEMME NIKITA (SERIES)<br>"In Between" | WBDTD |
| 9 | PA 936-934 | LA FEMME NIKITA (SERIES)<br>"Inside Out" | WBDTD |
| 10 | PA 936-938 | LA FEMME NIKITA (SERIES)<br>"Last Night" | WBDTD |
| 11 | PA 936-925 | LA FEMME NIKITA (SERIES)<br>"Mandatory Refusal" | WBDTD |
| 12 | PA 936-924 | LA FEMME NIKITA (SERIES)<br>"New Regime" | WBDTD |
| 13 | PA 936-935 | LA FEMME NIKITA (SERIES)<br>"Not Was" | WBDTD |
| 14 | PA 936-937 | LA FEMME NIKITA (SERIES)<br>"Off Profile" | WBDTD |
| 15 | PA 936-933 | LA FEMME NIKITA (SERIES)<br>"Old Habits" | WBDTD |
| 16 | PA 936-928 | LA FEMME NIKITA (SERIES)<br>"Open Heart" | WBDTD |
| 17 | PA 936-930 | LA FEMME NIKITA (SERIES)<br>"Psychic Pilgrim" | WBDTD |
| 18 | PA 936-931 | LA FEMME NIKITA (SERIES)<br>"Soul Sacrifice" | WBDTD |
| 19 | PA 936-921 | LA FEMME NIKITA (SERIES)<br>"Spec Ops" | WBDTD |
| 20 | PA 936-922 | LA FEMME NIKITA (SERIES)<br>"Third Person" | WBDTD |
| 21 | PA 991-849 | LA FEMME NIKITA (SERIES)<br>"Looking For Michael" | WBDTD |
| 22 | PA 991-850 | LA FEMME NIKITA (SERIES)<br>"Someone Else's Shadow" | WBDTD |
| 23 | PA 991-851 | LA FEMME NIKITA (SERIES)<br>"Opening Night Jitters" | WBDTD |
| 24 | PA 991-852 | LA FEMME NIKITA (SERIES)<br>"Gates Of Hell" | WBDTD |

| | | |
|---|---|---|
| PA 991-853 | LA FEMME NIKITA (SERIES)<br>"Imitation Of Death" | WBDTD |
| PA 991-855 | LA FEMME NIKITA (SERIES)<br>"Love And Country" | WBDTD |
| PA 991-854 | LA FEMME NIKITA (SERIES)<br>"Cat And Mouse" | WBDTD |
| PA 991-857 | LA FEMME NIKITA (SERIES)<br>"Outside The Box" | WBDTD |
| PA 991-858 | LA FEMME NIKITA (SERIES)<br>"Slipping Into Darkness" | WBDTD |
| PA 991-856 | LA FEMME NIKITA (SERIES)<br>"Under The Influence" | WBDTD |
| PA 991-859 | LA FEMME NIKITA (SERIES)<br>"Walk On By" | WBDTD |
| PA 991-860 | LA FEMME NIKITA (SERIES)<br>"Threshold Of Pain" | WBDTD |
| PA 991-861 | LA FEMME NIKITA (SERIES)<br>"Beyond The Pale" | WBDTD |
| PA 991-863 | LA FEMME NIKITA (SERIES)<br>"Han To Hand" | WBDTD |
| PA 991-864 | LA FEMME NIKITA (SERIES)<br>"Before I Sleep" | WBDTD |
| PA 991-862 | LA FEMME NIKITA (SERIES)<br>"I Remember Paris" | WBDTD |
| PA 991-866 | LA FEMME NIKITA (SERIES)<br>"All Good Things" | WBDTD |
| PA 991-865 | LA FEMME NIKITA (SERIES)<br>"Third Party Ripoff" | WBDTD |
| PA 991-867 | LA FEMME NIKITA (SERIES)<br>"Any Means Necessary" | WBDTD |
| PA 991-870 | LA FEMME NIKITA (SERIES)<br>"Three Eyed Turtle" | WBDTD |
| PA 991-868 | LA FEMME NIKITA (SERIES)<br>"Playing With Fire" | WBDTD |
| PA 991-869 | LA FEMME NIKITA (SERIES)<br>"On Borrowed Time" | WBDTD |
| PA 1-660-824 | LA FEMME NIKITA (SERIES)<br>"Getting out Of Reverse" | Warner Bros. Entertainment Company Inc. ("WBECI") |
| PA 1-660-823 | LA FEMME NIKITA (SERIES)<br>"There Are No Missions" | WBECI |
| PA 1-660-822 | LA FEMME NIKITA (SERIES) | WBECI |

| | | |
|---|---|---|
| | "View Of The Garden" | |
| PA 1-660-814 | LA FEMME NIKITA (SERIES)<br>"Into The Looking Glass" | WBECI |
| PA 1-660-813 | LA FEMME NIKITA (SERIES)<br>"Man In The Middle" | WBECI |
| PA 1-660-803 | LA FEMME NIKITA (SERIES)<br>"Love, Honor & Cherish" | WBECI |
| PA 1-660-802 | LA FEMME NIKITA (SERIES)<br>"Sympathy For The Devil" | WBECI |
| PA 1-660-817 | LA FEMME NIKITA (SERIES)<br>"No One Lives Forever" | WBECI |
| PA 1-660-820 | LA FEMME NIKITA (SERIES)<br>"Down A Crooked Path" | WBECI |
| PA 1-660-808 | LA FEMME NIKITA (SERIES)<br>"He Came From Four" | WBECI |
| PA 1-660-810 | LA FEMME NIKITA (SERIES)<br>"Time To Be Heroes" | WBECI |
| PA 1-660-776 | LA FEMME NIKITA (SERIES)<br>"Hell Hath No Fury" | WBECI |
| PA 1-660-806 | LA FEMME NIKITA (SERIES)<br>"Kiss The Past Goodbye" | WBECI |
| PA 1-660-767 | LA FEMME NIKITA (SERIES)<br>"Line In The Sand" | WBECI |
| PA 1-660-773 | LA FEMME NIKITA (SERIES)<br>"Abort, Fail, Retry, Terminate" | WBECI |
| PA 1-660-770 | LA FEMME NIKITA (SERIES)<br>"Catch A Falling Star" | WBECI |
| PA 1-669-052 | LA FEMME NIKITA (SERIES)<br>"Sleeping With The Enemy" | WBECI |
| PA 1-660-825 | LA FEMME NIKITA (SERIES)<br>"Toys In The Basement" | WBECI |
| PA 1-660-740 | LA FEMME NIKITA (SERIES)<br>"Time Out Of Mind" | WBECI |
| PA 1-660-752 | LA FEMME NIKITA (SERIES)<br>"Face In The Mirror" | WBECI |
| PA 1-660-747 | LA FEMME NIKITA (SERIES)<br>"Up The Rabbit Hole" | WBECI |
| PA 1-660-742 | LA FEMME NIKITA (SERIES)<br>"Four Light Years Farther" | WBECI |
| PA 1-301-179 | ONE TREE HILL: Pilot | WBEI |
| PA 1-301-177 | ONE TREE HILL: The Places You Have Come To Fear The Most | WBEI |
| PA 1-301-180 | ONE TREE HILL: Are You True | WBEI |
| PA 1-303-731 | ONE TREE HILL: Crash Into You | WBEI |
| PA 1 -301-181 | ONE TREE HILL: All That You Can't Leave Behind | WBEI |
| PA 1-301-178 | ONE TREE HILL: Every Night Is Another Story | WBEI |
| PA 1-303-727 | ONE TREE HILL: Life In A Glass House | WBEI |

| PA 1-303-729 | ONE TREE HILL: The Search For Something More | WBEI |
|---|---|---|
| PA 1-301-174 | ONE TREE HILL: With Arms Outstretched | WBEI |
| PA 1-303-734 | ONE TREE HILL: You Gotta Go There To Come Back | WBEI |
| PA 1-303-732 | ONE TREE HILL: The Living Years | WBEI |
| PA 1-301-169 | ONE TREE HILL: Crash Course In Polite Conversation | WBEI |
| PA 1-301-175 | ONE TREE HILL: Hanging By A Moment | WBEI |
| PA 1-301-171 | ONE TREE HILL: I Shall Believe | WBEI |
| PA 1-301-172 | ONE TREE HILL: Suddenly Everything Has Changed | WBEI |
| PA 1-303-730 | ONE TREE HILL: The First Cut Is The Deepest | WBEI |
| PA 1-301-173 | ONE TREE HILL: Spirit In The Night | WBEI |
| PA 1-301-167 | ONE TREE HILL: To Wish Impossible Things | WBEI |
| PA 1-303-726 | ONE TREE HILL: How Can You Be Sure? | WBEI |
| PA 1-301-170 | ONE TREE HILL: What Is And What Should Never Be | WBEI |
| PA 1-301-176 | ONE TREE HILL: The Leaving Song | WBEI |
| PA 1-301-168 | ONE TREE HILL: The Games That Play Us | WBEI |
| PA 1-261-328 | ONE TREE HILL: Don't Take Me For Granted | WBEI |
| PA 1-261-327 | ONE TREE HILL: Near Wild Heaven | WBEI |
| PA 1-261-329 | ONE TREE HILL: Quiet Things That No One Ever Knows | WBEI |
| PA 1-261-326 | ONE TREE HILL: Truth, Bitter Truth | WBEI |
| PA 1-261-325 | ONE TREE HILL: Truth Doesn't Make A Noise | WBEI |
| PA 1-261-330 | ONE TREE HILL: We Might As Well Be Strangers | WBEI |
| PA 1-261-334 | ONE TREE HILL: You Can't Always Get What You Want | WBEI |
| PA 1-592-512 | ONE TREE HILL: All Tomorrow's Parties | WBEI |
| PA 1-592-488 | ONE TREE HILL: An Attempt To Tip The Scales | WBEI |
| PA 1-592-510 | ONE TREE HILL: Brave New World | WBEI |
| PA 1-592-507 | ONE TREE HILL: Champagne For My Real Friends, Real Pain For My Sham Friends | WBEI |
| PA 1-592-483 | ONE TREE HILL: Everyday Is A Sunday Evening | WBEI |
| PA 1-592-485 | ONE TREE HILL: First Day On A Brand New Planet | WBEI |
| PA 1-592-490 | ONE TREE HILL: From The Edge Of The Deep Green Sea | WBEI |
| PA 1-592-505 | ONE TREE HILL: How A Resurrection Really Feels | WBEI |
| PA 1-592-477 | ONE TREE HILL: I Slept With Someone In Fall Out Boy And All I Got Was This Stupid Song Written About Me | WBEI |
| PA 1-592-511 | ONE TREE HILL: I've Got Dreams To Remember | WBEI |
| PA 1-592-486 | ONE TREE HILL: Just Watch The Fireworks | WBEI |
| PA 1-592-492 | ONE TREE HILL: Like You, Like An Arsonist | WBEI |
| PA 1-592-506 | ONE TREE HILL: Locked Hearts And Handgrenades | WBEI |
| PA 1-592-495 | ONE TREE HILL: A Multitude Of Casualties | WBEI |
| PA 1-592-478 | ONE TREE HILL: Over The Hills And Far Away | WBEI |
| PA 1-592-509 | ONE TREE HILL: Return To The Future | WBEI |
| PA 1-592-476 | ONE TREE HILL: The Show Must Go On | WBEI |
| PA 1-592-480 | ONE TREE HILL: When It Isn't Like It Should Be | WBEI |
| PA 1-592-515 | ONE TREE HILL: Who Will Survive And What Will Be Left Of Them | WBEI |
| PA 1-592-514 | ONE TREE HILL: The Wind That Blew My Heart Away | WBEI |

| PA 1-592-402 | ONE TREE HILL: With Tired Eyes, Tired Minds, Tired Souls, We Slept | WBEI |
|---|---|---|
| PA 1-592-503 | ONE TREE HILL: The Worst Day Since Yesterday | WBEI |
| PA 1-596-179 | ONE TREE HILL: The Same Deep Water As You | WBEI |
| PA 1-596-175 | ONE TREE HILL: Things I Forgot At Birth | WBEI |
| PA 1-596-170 | ONE TREE HILL: Good News For People Who Love Bad News | WBEI |
| PA 1-596-169 | ONE TREE HILL: Can't Stop This Thing We Started | WBEI |
| PA 1-596-163 | ONE TREE HILL: I Love You But I've Chosen Darkness | WBEI |
| PA 1-596-164 | ONE TREE HILL: Where Did You Sleep Last Night | WBEI |
| PA 1-596-165 | ONE TREE HILL: All These Things That I've Done | WBEI |
| PA 1-596-160 | ONE TREE HILL: Nothing Left To Say But Goodbye | WBEI |
| PA 1-596-168 | ONE TREE HILL: Some You Give Away | WBEI |
| PA 1-596-176 | ONE TREE HILL: Songs To Love And Die By | WBEI |
| PA 1-596-180 | ONE TREE HILL: Everything Is In It's Right Place | WBEI |
| PA 1-596-177 | ONE TREE HILL: Resolve | WBEI |
| PA 1-596-155 | ONE TREE HILL: Pictures Of You | WBEI |
| PA 1-596-154 | ONE TREE HILL: Sad Songs For Dirty Lovers | WBEI |
| PA 1-596-181 | ONE TREE HILL: Prom Night At Hater High | WBEI |
| PA 1-596-157 | ONE TREE HILL: You Call It Madness, But I Call It Love | WBEI |
| PA 1-596-156 | ONE TREE HILL: It Gets Worst At Night | WBEI |
| PA 1-596-178 | ONE TREE HILL: The Runaway Found | WBEI |
| PA 1-596-162 | ONE TREE HILL: Ashes Of Dreams You Let Die | WBEI |
| PA 1-596-173 | ONE TREE HILL: The Birth And Death Of The Day | WBEI |
| PA 1-596-172 | ONE TREE HILL: All Of A Sudden, I Miss Everyone | WBEI |
| PA 1-624-155 | ONE TREE HILL: Crying Won't Help You Now | WBEI |
| PA 1-624-173 | ONE TREE HILL: Don't Dream, It's Over | WBEI |
| PA 1-624-153 | ONE TREE HILL: Echoes, Silence, Patience & Grace | WBEI |
| PA 1-624-166 | ONE TREE HILL: For Tonight You're Only Here To Know | WBEI |
| PA 1-624-141 | ONE TREE HILL: 4 Years, 6 Months, 2 Days | WBEI |
| PA 1-624-009 | ONE TREE HILL: Hate Is Safer Than Love | WBEI |
| PA 1-624-149 | ONE TREE HILL: Hundred | WBEI |
| PA 1-624-012 | ONE TREE HILL: I Forgot, To Remember, To Forget | WBEI |
| PA 1-624-163 | ONE TREE HILL: In Da Club | WBEI |
| PA 1-624-143 | ONE TREE HILL: Its Alright, Ma (I'm Only Bleeding) | WBEI |
| PA 1-624-174 | ONE TREE HILL: Life Is Short | WBEI |
| PA 1-624-148 | ONE TREE HILL: My Way Home Is Through You | WBEI |
| PA 1-624-171 | ONE TREE HILL: Please Please Please Let Me Get What I Want | WBEI |
| PA 1-624-158 | ONE TREE HILL: Running To Stand Still | WBEI |
| PA 1-624-146 | ONE TREE HILL: What Comes After The Blues | WBEI |
| PA 1-624-006 | ONE TREE HILL: What Do You Go Home To | WBEI |
| PA 1-624-161 | ONE TREE HILL: You're Gonna Need Someone On Your Side | WBEI |
| PA 1-624-144 | ONE TREE HILL: Racing Like A Pro | WBEI |
| PA 1-838-898 | ONE TREE HILL: Touch Me I'm Going To Scream, Part 1 | WBEI |
| PA 1-611-546 | ONE TREE HILL: One Million Billionth Of A Millisecond On A Sunday Morning | WBEI |

| | | |
|---|---|---|
| PA 1-838-878 | ONE TREE HILL: Get Cape. Wear Cape. Fly | WBEI |
| PA 1-838-899 | ONE TREE HILL: Bridge Over Troubled Water | WBEI |
| PA 1-838-848 | ONE TREE HILL: You've Dug Your Own Grave, Now Lie In It | WBEI |
| PA 1-838-861 | ONE TREE HILL: Choosing My Own Way Of Life | WBEI |
| PA 1-838-897 | ONE TREE HILL: Messin' With The Kid | WBEI |
| PA 1-838-900 | ONE TREE HILL: Our Life Is Not A Movie Or Maybe | WBEI |
| PA 1-838-854 | ONE TREE HILL: Sympathy For The Devil | WBEI |
| PA 1-838-894 | ONE TREE HILL: Even Fairy Tale Characters Would Be Jealous | WBEI |
| PA 1-838-882 | ONE TREE HILL: We Three (My Echo, My Shadow And Me) | WBEI |
| PA 1-838-852 | ONE TREE HILL: You Have To Be Joking (Autopsy Of The Devil's Brain) | WBEI |
| PA 1-838-860 | ONE TREE HILL: Things A Mama Don't Know | WBEI |
| PA 1-838-901 | ONE TREE HILL: A Hand To Take Hold Of the Scene | WBEI |
| PA 1-838-888 | ONE TREE HILL: We Change, We Wait | WBEI |
| PA 1-800-208 | ONE TREE HILL: Screenwriter's Blues | WBEI |
| PA 1-838-842 | ONE TREE HILL: You And Me And The Bottle Makes Three Tonight | WBEI |
| PA 1-800-207 | ONE TREE HILL: Searching For A Former Clarity | WBEI |
| PA 1-800-206 | ONE TREE HILL: Letting Go | WBEI |
| PA 1-800-209 | ONE TREE HILL: I Would For You | WBEI |
| PA 1-800-210 | ONE TREE HILL: A Kiss To Build A Dream On | WBEI |
| PA 1-800-204 | ONE TREE HILL: Show Me How To Live | WBEI |
| PA 1-800-205 | ONE TREE HILL: Forever And Almost Always | WBEI |
| PA 1-800-203 | ONE TREE HILL: Remember Me As A Time Of Day | WBEI |
| PA 1-798-608 | ONE TREE HILL: 4:30 AM (Apparently They Were Traveling Abroad) | WBEI |
| PA 1-799-057 | ONE TREE HILL: What Are You Willing To Lose | WBEI |
| PA 1-799-059 | ONE TREE HILL: Hold My Hand As I'm Lowered | WBEI |
| PA 1-799-063 | ONE TREE HILL: Believe Me, I'm Lying | WBEI |
| PA 1-799-066 | ONE TREE HILL: Your Cheatin' Heart | WBEI |
| PA 1-799-287 | ONE TREE HILL: Deep Ocean Vast Sea | WBEI |
| PA 1-803-468 | ONE TREE HILL: I And Love And You | WBEI |
| PA 1-799-296 | ONE TREE HILL: I Just Died In Your Arms Tonight | WBEI |
| PA 1-801-398 | ONE TREE HILL: Now You Lift Your Eyes To The Sun | WBEI |
| PA 1-799-297 | ONE TREE HILL: You Are A Runner And I Am My Father's Son | WBEI |
| PA 1-799-302 | ONE TREE HILL: You Know I Love You, Don't You? | WBEI |
| PA 1-803-555 | ONE TREE HILL: Some Roads Lead Nowhere | WBEI |
| PA 1-799-326 | ONE TREE HILL: Weeks Go By Like Days | WBEI |
| PA 1-799-333 | ONE TREE HILL: Family Affair | WBEI |
| PA 1-799-955 | ONE TREE HILL: Don't You Forget About Me | WBEI |
| PA 1-799-334 | ONE TREE HILL: My Attendance Is Bad But My Intentions Are Good | WBEI |
| PA 1-803-556 | ONE TREE HILL: At The Bottom Of Everything | WBEI |
| PA 1-803-557 | ONE TREE HILL: The Last Day Of Our Acquaintance | WBEI |
| PA 1-799-809 | ONE TREE HILL: Every Picture Tells A Story | WBEI |

| PA 1-798-609 | ONE TREE HILL: Learning To Fall | WBEI |
|---|---|---|
| PA 1-799-814 | ONE TREE HILL: What's In The Ground Belongs To You | WBEI |
| PA 1-803-562 | ONE TREE HILL: Almost Everything I Wish I'd Said The Last Time I Saw You | WBEI |
| PA 1-798-611 | ONE TREE HILL: Asleep At Heaven's Gate | WBEI |
| PA 1-798-612 | ONE TREE HILL: I Can't See You, But I Know You're There | WBEI |
| PA 1-798-613 | ONE TREE HILL: The Space In Between | WBEI |
| PA 1-798-616 | ONE TREE HILL: We All Fall Down | WBEI |
| PA 1-798-631 | ONE TREE HILL: Nobody Taught Us To Quit | WBEI |
| PA 1-798-649 | ONE TREE HILL: Not Afraid | WBEI |
| PA 1-798-658 | ONE TREE HILL: Luck Be A Lady | WBEI |
| PA 1-798-664 | ONE TREE HILL: Mouthful Of Diamonds | WBEI |
| PA 1-798-676 | ONE TREE HILL: Between Raising Hell And Amazing Grace | WBEI |
| PA 1-798-689 | ONE TREE HILL: Lists, Plans | WBEI |
| PA 1-798-714 | ONE TREE HILL: Darkness On The Edge Of Town | WBEI |
| PA 1-798-720 | ONE TREE HILL: The Drinks We Drank Last Night | WBEI |
| PA 1-798-727 | ONE TREE HILL: The Other Half Of Me | WBEI |
| PA 1-798-740 | ONE TREE HILL: Holding Out For A Hero | WBEI |
| PA 1-798-741 | ONE TREE HILL: Valentine's Day Is Over | WBEI |
| PA 1-798-742 | ONE TREE HILL: I Think I'm Gonna Like It Here | WBEI |
| PA 1-798-743 | ONE TREE HILL: The Smoker You Drink, The Player You Get | WBEI |
| PA 1-798-744 | ONE TREE HILL: Quiet Little Voices | WBEI |
| PA 1-798-745 | ONE TREE HILL: Where Not To Look For Freedom | WBEI |
| PA 1-798-747 | ONE TREE HILL: The Man Who Sailed Around His Soul | WBEI |
| PA 1-798-771 | ONE TREE HILL: Flightless Bird, American Mouth | WBEI |
| PA 1-798-772 | ONE TREE HILL: This Is My House, This Is My Home | WBEI |
| PA 1-798-781 | ONE TREE HILL: Know This, We've Noticed | WBEI |
| PA 1-798-785 | ONE TREE HILL: In The Room Where You Sleep | WBEI |
| PA 1-799-110 | ONE TREE HILL: Love The Way You Lie | WBEI |
| PA 1-798-806 | ONE TREE HILL: Don't You Want To Share The Guilt? | WBEI |
| PA 1-798-814 | ONE TREE HILL: The Killing Moon | WBEI |
| PA 1-798-826 | ONE TREE HILL: Catastrophe And The Cure | WBEI |
| PA 1-798-827 | ONE TREE HILL: Last Known Surroundings | WBEI |
| PA 1-798-828 | ONE TREE HILL: A Rush Of Blood To The Head | WBEI |
| PA 1-798-830 | ONE TREE HILL: Every Breath Is A Bomb | WBEI |
| PA 1-798-831 | ONE TREE HILL: Hardcore Will Never Die, But You Will | WBEI |
| PA 1-798-833 | ONE TREE HILL: Danny Boy | WBEI |
| PA 1-798-842 | ONE TREE HILL: Anyone Who Had A Heart | WBEI |
| PA 1-798-847 | ONE TREE HILL: One Tree Hill | WBEI |
| PA 1-795-517 | THE BIG BANG THEORY: Pilot | WBEI |
| PA 1-799-964 | THE BIG BANG THEORY: The Big Bran Hypothesis | WBEI |
| PA 1-799-962 | THE BIG BANG THEORY: The Fuzzy Boots Corollary | WBEI |
| PA 1-799-893 | THE BIG BANG THEORY: The Luminous Fish Effect | WBEI |
| PA 1-799-876 | THE BIG BANG THEORY: The Hamburger Postulate | WBEI |
| PA 1-799-894 | THE BIG BANG THEORY: The Middle Earth Paradigm | WBEI |

| PA 1-799-868 | THE BIG BANG THEORY: The Dumpling Paradox | WBEI |
|---|---|---|
| PA 1-799-872 | THE BIG BANG THEORY: The Grasshopper Experiment | WBEI |
| PA 1-799-890 | THE BIG BANG THEORY: The Cooper-Hofstadter Polarization | WBEI |
| PA 1-800-073 | THE BIG BANG THEORY: The Loobenfeld Decay | WBEI |
| PA 1-799-897 | THE BIG BANG THEORY: The Pancake Batter Anomaly | WBEI |
| PA 1-799-875 | THE BIG BANG THEORY: The Jerusalem Duality | WBEI |
| PA 1-799-899 | THE BIG BANG THEORY: The Bat Jar Conjecture | WBEI |
| PA 1-799-884 | THE BIG BANG THEORY: The Nerdvana Annihilation | WBEI |
| PA 1-799-886 | THE BIG BANG THEORY: The Pork Chop Indeterminacy | WBEI |
| PA 1-799-887 | THE BIG BANG THEORY: The Peanut Reaction | WBEI |
| PA 1-799-865 | THE BIG BANG THEORY: The Tangerine Factor | WBEI |
| PA 1-696-748 | THE BIG BANG THEORY: The Vartabedian Conundrum | WBEI |
| PA 1-696-743 | THE BIG BANG THEORY: The Euclid Alternative | WBEI |
| PA 1-696-733 | THE BIG BANG THEORY: The Cooper-Nowitzki Theorem | WBEI |
| PA 1-696-749 | THE BIG BANG THEORY: The Killer Robot Instability | WBEI |
| PA 1-696-751 | THE BIG BANG THEORY: The Dead Hooker Juxtaposition | WBEI |
| PA 1-696-752 | THE BIG BANG THEORY: The Bath Item Gift Hypothesis | WBEI |
| PA 1-696-753 | THE BIG BANG THEORY: The Terminator Decoupling | WBEI |
| PA 1-696-755 | THE BIG BANG THEORY: The Lizard-Spock Expansion | WBEI |
| PA 1-696-756 | THE BIG BANG THEORY: The Griffin Equivalency | WBEI |
| PA 1-696-723 | THE BIG BANG THEORY: The Hofstadter Isotope | WBEI |
| PA 1-696-719 | THE BIG BANG THEORY: The Work Song Nanocluster | WBEI |
| PA 1-696-724 | THE BIG BANG THEORY: The Cushion Saturation | WBEI |
| PA 1-696-726 | THE BIG BANG THEORY: The Friendship Algorithm | WBEI |
| PA 1-696-727 | THE BIG BANG THEORY: The Monopolar Expedition | WBEI |
| PA 1-696-730 | THE BIG BANG THEORY: The Financial Permeability | WBEI |
| PA 1-696-734 | THE BIG BANG THEORY: The Barbarian Sublimation | WBEI |
| PA 1-696-745 | THE BIG BANG THEORY: The Vegas Renormailization | WBEI |
| PA 1-696-746 | THE BIG BANG THEORY: The Classified Materials | WBEI |
| PA 1-696-757 | THE BIG BANG THEORY: The Codpiece Topology | WBEI |
| PA 1-696-758 | THE BIG BANG THEORY: The Panty Pinata Polarization | WBEI |
| PA 1-696-761 | THE BIG BANG THEORY: The Bad Fish Paradigm | WBEI |
| PA 1-696-763 | THE BIG BANG THEORY: The White Asparagus Triangulation | WBEI |
| PA 1-696-765 | THE BIG BANG THEORY: The Maternal Capacitance | WBEI |
| PA 1-801-541 | THE BIG BANG THEORY: The Robotic Manipulaton | WBEI |
| PA 1-801-374 | THE BIG BANG THEORY: The Cruciferous Vegetable Amplification | WBEI |
| PA 1-801-411 | THE BIG BANG THEORY: The Zazzy Substitution | WBEI |
| PA 1-801-531 | THE BIG BANG THEORY: The Hot Troll Deviation | WBEI |
| PA 1-801-539 | THE BIG BANG THEORY: The Desperation Emanation | WBEI |
| PA 1-801-425 | THE BIG BANG THEORY: The Irish Pub Formulation | WBEI |
| PA 1-801-527 | THE BIG BANG THEORY: The Apology Insufficiency | WBEI |
| PA 1-801-375 | THE BIG BANG THEORY: The 21-Second Excitation | WBEI |
| PA 1-801-519 | THE BIG BANG THEORY: The Boyfriend Complexity | WBEI |
| PA 1-801-401 | THE BIG BANG THEORY: The Alien Parasite Hypothesis | WBEI |

| | | |
|---|---|---|
| PA 1-801-430 | THE BIG BANG THEORY: The Justice League Recombination | WBEI |
| PA 1-801-421 | THE BIG BANG THEORY: The Bus Pants Utilization | WBEI |
| PA 1-801-538 | THE BIG BANG THEORY: The Love Car Displacement | WBEI |
| PA 1-801-521 | THE BIG BANG THEORY: The Thespian Catalyst | WBEI |
| PA 1-801-406 | THE BIG BANG THEORY: The Benefactor Factor | WBEI |
| PA 1-801-403 | THE BIG BANG THEORY: The Cohabitation Formulation | WBEI |
| PA 1-801-524 | THE BIG BANG THEORY: The Toast Derivation | WBEI |
| PA 1-801-407 | THE BIG BANG THEORY: The Prestidigitation Approximation | WBEI |
| PA 1-801-534 | THE BIG BANG THEORY: The Zarnecki Incursion | WBEI |
| PA 1-801-522 | THE BIG BANG THEORY: The Herb Garden Germination | WBEI |
| PA 1-801-382 | THE BIG BANG THEORY: The Agreement Dissection | WBEI |
| PA 1-801-424 | THE BIG BANG THEORY: The Wildebeest Implementation | WBEI |
| PA 1-801-540 | THE BIG BANG THEORY: The Engagement Reaction | WBEI |
| PA 1-801-517 | THE BIG BANG THEORY: The Roommate Transmorgrification | WBEI |
| PA 1-805-604 | THE BIG BANG THEORY: The Skank Reflex Analysis | WBEI |
| PA 1-829-818 | THE BIG BANG THEORY: The Infestation Hypothesis | WBEI |
| PA 1-829-829 | THE BIG BANG THEORY: The Pulled Groin Extrapolation | WBEI |
| PA 1-830-263 | THE BIG BANG THEORY: The Wiggly Finger Catalyst | WBEI |
| PA 1-829-822 | THE BIG BANG THEORY: The Russian Rocket Reaction | WBEI |
| PA 1-829-840 | THE BIG BANG THEORY: The Rhinitis Revelation | WBEI |
| PA 1-829-821 | THE BIG BANG THEORY: The Good Guy Fluctuation | WBEI |
| PA 1-829-844 | THE BIG BANG THEORY: The Isolation Permutation | WBEI |
| PA 1-829-827 | THE BIG BANG THEORY: The Ornithophobia Diffusion | WBEI |
| PA 1-829-825 | THE BIG BANG THEORY: The Flaming Spittoon Acquisition | WBEI |
| PA 1-829-846 | THE BIG BANG THEORY: The Speckerman Recurrence | WBEI |
| PA 1-829-848 | THE BIG BANG THEORY: The Shiny Trinket Maneuver | WBEI |
| PA 1-829-841 | THE BIG BANG THEORY: The Recombination Hypothesis | WBEI |
| PA 1-829-820 | THE BIG BANG THEORY: The Beta Test Initiation | WBEI |
| PA 1-829-805 | THE BIG BANG THEORY: The Friendship Contraction | WBEI |
| PA 1-829-830 | THE BIG BANG THEORY: The Vacation Solution | WBEI |
| PA 1-829-843 | THE BIG BANG THEORY: The Rothman Disintegration | WBEI |
| PA 1-829-828 | THE BIG BANG THEORY: The Werewolf Transformation | WBEI |
| PA 1-829-849 | THE BIG BANG THEORY: The Weekend Vortex | WBEI |
| PA 1-829-826 | THE BIG BANG THEORY: The Transporter Malfunction | WBEI |
| PA 1-829-803 | THE BIG BANG THEORY: The Hawking Excitation | WBEI |
| PA 1-829-819 | THE BIG BANG THEORY: The Stag Convergence | WBEI |
| PA 1-829-801 | THE BIG BANG THEORY: The Launch Acceleration | WBEI |
| PA 1-805-577 | THE BIG BANG THEORY: The Countdown Reflection | WBEI |
| PA 1-065-861 | BAND OF BROTHERS: Currahee | HBO |
| PA 1-065-857 | BAND OF BROTHERS: Day Of Days | HBO |
| PA 1-065-856 | BAND OF BROTHERS: Carentan | HBO |
| PA 1-065-860 | BAND OF BROTHERS: Replacements | HBO |
| PA 1-065-854 | BAND OF BROTHERS: Crossroads | HBO |
| PA 1-065-859 | BAND OF BROTHERS: Bastogne | HBO |
| PA 1-057-373 | BAND OF BROTHERS: The Breaking Point | HBO |

| | | |
|---|---|---|
| PA 1-057-372 | BAND OF BROTHERS: The Last Patrol | HBO |
| PA 1-057-371 | BAND OF BROTHERS: Why We Fight | HBO |
| PA 1-065-863 | BAND OF BROTHERS: Points | HBO |
| PA 1-679-184 | THE PACIFIC: Part One | HBO |
| PA 1-687-855 | THE PACIFIC: Part Two | HBO |
| PA 1-679-181 | THE PACIFIC: Part Three | HBO |
| PA 1-683-931 | THE PACIFIC: Part Four | HBO |
| PA 1-683-936 | THE PACIFIC: Part Five | HBO |
| PA 1-683-933 | THE PACIFIC: Part Six | HBO |
| PA 1-683-929 | THE PACIFIC: Part Seven | HBO |
| PA 1-685-746 | THE PACIFIC: Part Eight | HBO |
| PA 1-685-739 | THE PACIFIC: Part Nine | HBO |
| PA 1-685-738 | THE PACIFIC: Part Ten | HBO |
| PA 1-709-262 | BOARDWALK EMPIRE: Boardwalk Empire | HBO |
| PA 1-709-258 | BOARDWALK EMPIRE: The Ivory Tower | HBO |
| PA 1-709-256 | BOARDWALK EMPIRE: Broadway Limited | HBO |
| PA 1-709-260 | BOARDWALK EMPIRE: Anastasia | HBO |
| PA 1-709-265 | BOARDWALK EMPIRE: Nights In Ballygran | HBO |
| PA 1-716-941 | BOARDWALK EMPIRE: Family Limitation | HBO |
| PA 1-716-942 | BOARDWALK EMPIRE: Home | HBO |
| PA 1-716-946 | BOARDWALK EMPIRE: Hold Me In Paradise | HBO |
| PA 1-719-464 | BOARDWALK EMPIRE: Belle Femme | HBO |
| PA 1-719-463 | BOARDWALK EMPIRE: The Emerald City | HBO |
| PA 1-719-466 | BOARDWALK EMPIRE: Paris Green | HBO |
| PA 1-721-376 | BOARDWALK EMPIRE: A Return To Normalcy | HBO |
| PA 741-695 | FRIENDS: The One Where Monica Gets a Roommate | Warner Bros. Entertainm ent Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainm ent Company, LP ("WBEI") |
| PA 741-697 | FRIENDS: The One with the Sonogram at the End | WBEI |
| PA 741-696 | FRIENDS: The One with the Thumb | WBEI |
| PA 741-699 | FRIENDS: The One with George Stephanopoulos | WBEI |

| 1 | PA 741-698 | FRIENDS: The One with the East German Laundry Detergent | WBEI |
|---|---|---|---|
| 2 | PA 741-700 | FRIENDS: The One with the Butt | WBEI |
|  | PA 741-701 | FRIENDS: The One with the Blackout | WBEI |
| 3 | PA 741-702 | FRIENDS: The One Where Nana Dies Twice | WBEI |
|  | PA 741-704 | FRIENDS: The One Where Underdog Gets Away | WBEI |
| 4 | PA 741-706 | FRIENDS: The One with the Monkey | WBEI |
| 5 | PA 741-705 | FRIENDS: The One with Mrs. Bing | WBEI |
|  | PA 741-703 | FRIENDS: The One with the Dozen Lasagnas | WBEI |
| 6 | PA 741-709 | FRIENDS: The One with the Boobies | WBEI |
|  | PA 741-712 | FRIENDS: The One with the Candy Hearts | WBEI |
| 7 | PA 741-708 | FRIENDS: The One with the Stoned Guy | WBEI |
| 8 | PA 741-710 | FRIENDS: The One with Two Parts: Part 1 | WBEI |
|  | PA 741-711 | FRIENDS: The One with Two Parts: Part 2 | WBEI |
| 9 | PA 741-707 | FRIENDS: The One with all the Poker | WBEI |
|  | PA 741-713 | FRIENDS: The One Where the Monkey Gets Away | WBEI |
| 10 | PA 741-714 | FRIENDS: The One with the Evil Orthodontist | WBEI |
| 11 | PA 750-485 | FRIENDS: The One with the Fake Monica | WBEI |
|  | PA 750-486 | FRIENDS: The One with the Ick Factor | WBEI |
| 12 | PA 750-484 | FRIENDS: The One with the Birth | WBEI |
|  | PA 750-483 | FRIENDS: The One where Rachel Finds Out | WBEI |
| 13 | PA 789-111 | FRIENDS: The One with Ross's New Girlfriend | WBEI |
| 14 | PA 775-415 | FRIENDS: The One with the Breast Milk | WBEI |
|  | PA 775-416 | FRIENDS: The One Where Heckles Dies | WBEI |
| 15 | PA 775-418 | FRIENDS: The One with Phoebe's Husband | WBEI |
| 16 | PA 775-417 | FRIENDS: The One with Five Steaks and an Eggplant | WBEI |
|  | PA 775-419 | FRIENDS: The One with the Baby on the Bus | WBEI |
| 17 | PA 775-420 | FRIENDS: The One Where Ross Finds Out | WBEI |
|  | PA 775-421 | FRIENDS: The One with the List | WBEI |
| 18 | PA 775-422 | FRIENDS: The One with Phoebe's Dad | WBEI |
| 19 | PA 775-424 | FRIENDS: The One with Russ | WBEI |
|  | PA 775-425 | FRIENDS: The One with the Lesbian Wedding | WBEI |
| 20 | PA 775-432 | FRIENDS: The One After the Superbowl: Part 1 and 2 | WBEI |
|  | PA 775-423 | FRIENDS: The One with the Prom Video | WBEI |
| 21 | PA 775-426 | FRIENDS: The One Where Ross and Rachel… You Know | WBEI |
| 22 | PA 775-427 | FRIENDS: The One Where Joey Moves Out | WBEI |
|  | PA 775-428 | FRIENDS: The One Where Eddie Moves In | WBEI |
| 23 | PA 775-429 | FRIENDS: The One Where Dr. Ramoray Dies | WBEI |
|  | PA 775-430 | FRIENDS: The One Where Eddie Won't Go | WBEI |
| 24 | PA 775-431 | FRIENDS: The One Where Old Yeller Dies | WBEI |
| 25 | PA 775-836 | FRIENDS: The One with the Bullies | WBEI |
|  | PA 775-837 | FRIENDS: The One with the Two Parties | WBEI |
| 26 | PA 775-839 | FRIENDS: The One with the Chicken Pox | WBEI |
|  | PA 775-838 | FRIENDS: The One with Barry and Mindy's Wedding | WBEI |
| 27 | PA 805-681 | FRIENDS: The One with the Princess Leia Fantasy | WBEI |
| 28 | PA 805-680 | FRIENDS: The One Where No One's Ready | WBEI |

| | | |
|---|---|---|
| PA 805-679 | FRIENDS: The One with the Jam | WBEI |
| PA 805-678 | FRIENDS: The One with the Metaphorical Tunnel | WBEI |
| PA 806-033 | FRIENDS: The One with Frank Jr. | WBEI |
| PA 806-034 | FRIENDS: The One with the Flashback | WBEI |
| PA 806-035 | FRIENDS: The One with the Race Car Bed | WBEI |
| PA 806-036 | FRIENDS: The One with the Poking Device | WBEI |
| PA 806-037 | FRIENDS: The One with the Football | WBEI |
| PA 823-904 | FRIENDS: The One Where Rachel Quits | WBEI |
| PA 824-339 | FRIENDS: The One Where Chandler Can't Remember Which Sister | WBEI |
| PA 824-338 | FRIENDS: The One with All the Jealousy | WBEI |
| PA 824-340 | FRIENDS: The One where Monica and Richard Are Just Friends | WBEI |
| PA 824-354 | FRIENDS: The One with Phoebe's Ex-Partner | WBEI |
| PA 824-353 | FRIENDS: The One Where Ross and Rachel Take a Break | WBEI |
| PA 824-355 | FRIENDS: The One the Morning After | WBEI |
| PA 824-357 | FRIENDS: The One With the Ski Trip | WBEI |
| PA 824-356 | FRIENDS: The One with the Hypnosis Tape | WBEI |
| PA 824-621 | FRIENDS: The One with the Tiny T-Shirt | WBEI |
| PA 824-622 | FRIENDS: The One with the Dollhouse | WBEI |
| PA 824-623 | FRIENDS: The One with the Chick and the Duck | WBEI |
| PA 838-151 | FRIENDS: The One with the Screamer | WBEI |
| PA 838-153 | FRIENDS: The One with Ross's Thing | WBEI |
| PA 838-152 | FRIENDS: The One with the Ultimate Fighting Champion | WBEI |
| PA 838-154 | FRIENDS: The One at the Beach | WBEI |
| PA 853-984 | FRIENDS: The One with the Jellyfish | WBEI |
| PA 853-985 | FRIENDS: The One with the Cat | WBEI |
| PA 853-986 | FRIENDS: The One with the 'Cuffs | WBEI |
| PA 853-987 | FRIENDS: The One with the Ballroom Dancing | WBEI |
| PA 854-172 | FRIENDS: The One with Joey's New Girlfriend | WBEI |
| PA 854-173 | FRIENDS: The One with the Dirty Girl | WBEI |
| PA 854-174 | FRIENDS: The One Where Chandler Crosses the Line | WBEI |
| PA 854-175 | FRIENDS: The One with Chandler in a Box | WBEI |
| PA 854-250 | FRIENDS: The One Where They're Going to a Party! | WBEI |
| PA 854-249 | FRIENDS: The One with the Girl from Poughkeepsie | WBEI |
| PA 872-595 | FRIENDS: The One with Phoebe's Uterus | WBEI |
| PA 872-596 | FRIENDS: The One with the Embryos | WBEI |
| PA 872-597 | FRIENDS: The One with Rachel's Crush | WBEI |
| PA 872-647 | FRIENDS: The One with Joey's Dirty Day | WBEI |
| PA 872-648 | FRIENDS: The One with All the Rugby | WBEI |
| PA 873-051 | FRIENDS: The One with the Fake Party | WBEI |
| PA 873-052 | FRIENDS: The One with the Free Porn | WBEI |
| PA 873-119 | FRIENDS: The One with Rachel's New Dress | WBEI |
| PA 873-118 | FRIENDS: The One with All the Haste | WBEI |
| PA 873-120 | FRIENDS: The One with All the Wedding Dresses | WBEI |
| PA 886-940 | FRIENDS: The One with the Invitation | WBEI |

| | | |
|---|---|---|
| PA 886-941 | FRIENDS: The One with the Worst Best Man Ever | WBEI |
| PA 886-942 | FRIENDS: The One with Ross's Wedding: Part 1-2 | WBEI |
| PA 903-501 | FRIENDS: The One After Ross Says Rachel | WBEI |
| PA 903-502 | FRIENDS: The One with All the Kissing | WBEI |
| PA 903-503 | FRIENDS: The One Hundredth | WBEI |
| PA 903-504 | FRIENDS: The One Where Phoebe Hates PBS | WBEI |
| PA 903-929 | FRIENDS: The One with the Kips | WBEI |
| PA 903-932 | FRIENDS: The One with the Yeti | WBEI |
| PA 903-931 | FRIENDS: The One Where Ross Moves In | WBEI |
| PA 903-930 | FRIENDS: The One with All the Thanksgivings | WBEI |
| PA 918-650 | FRIENDS: The One with Ross' Sandwich | WBEI |
| PA 918-651 | FRIENDS: The One with the Inappropriate Sister | WBEI |
| PA 918-340 | FRIENDS: The One with All the Resolutions | WBEI |
| PA 918-341 | FRIENDS: The One with Chandler's Work Laugh | WBEI |
| PA 918-547 | FRIENDS: The One with Joey's Bag | WBEI |
| PA 918-548 | FRIENDS: The One Where Everybody Finds Out | WBEI |
| PA 918-549 | FRIENDS: The One with the Girl Who Hits Joey | WBEI |
| PA 918-550 | FRIENDS: The One with the Cop | WBEI |
| PA 929-814 | FRIENDS: The One with Rachel's Inadvertent Kiss | WBEI |
| PA 929-884 | FRIENDS: The One Where Rachel Smokes | WBEI |
| PA 929-885 | FRIENDS: The One Where Ross Can't Flirt | WBEI |
| PA 929-886 | FRIENDS: The One with the Ride-Along | WBEI |
| PA 936-661 | FRIENDS: The One with the Ball | WBEI |
| PA 936-662 | FRIENDS: The One with Joey's Big Break | WBEI |
| PA 936-663 | FRIENDS: The One in Vegas: Part I & II | WBEI |
| PA 947-241 | FRIENDS: The One After Vegas | WBEI |
| PA 947-240 | FRIENDS: The One Where Ross Hugs Rachel | WBEI |
| PA 947-239 | FRIENDS: The One with Ross's Denial | WBEI |
| PA 958-084 | FRIENDS: The One Where Joey Loses His Insurance | WBEI |
| PA 977-638 | FRIENDS: The One with Joey's Porsche | WBEI |
| PA 958-087 | FRIENDS: The One on the Last Night | WBEI |
| PA 958-086 | FRIENDS: The One Where Phoebe Runs | WBEI |
| PA 958-085 | FRIENDS: The One with Ross' Teeth | WBEI |
| PA 971-093 | FRIENDS: The One Where Ross Got High | WBEI |
| PA 971-094 | FRIENDS: The One with the Routine | WBEI |
| PA 981-598 | FRIENDS: The One with the Apothecary Table | WBEI |
| PA 971-095 | FRIENDS: The One with the Joke | WBEI |
| PA 982-983 | FRIENDS: The One with Rachel's Sister | WBEI |
| PA 982-985 | FRIENDS: The One Where Chandler Can't Cry | WBEI |
| PA 982-984 | FRIENDS: The One that Could Have Been: Part 1-2 | WBEI |
| PA 971-096 | FRIENDS: The One with Unagi | WBEI |
| PA 971-097 | FRIENDS: The One Where Ross Dates a Student | WBEI |
| PA 971-427 | FRIENDS: The One with Joey's Fridge | WBEI |
| PA 982-601 | FRIENDS: The One with Mac and CHEESE | WBEI |
| PA 982-988 | FRIENDS: The One Where Ross Meets Elizabeth's Dad | WBEI |

| PA 982-987 | FRIENDS: The One Where Paul's the Man | WBEI |
|---|---|---|
| PA 982-986 | FRIENDS: The One with the Ring | WBEI |
| PA 983-070 | FRIENDS: The One with the Proposal: Part 1-2 | WBEI |
| PA 999-614 | FRIENDS: The One with Monica's Thunder | WBEI |
| PA 999-615 | FRIENDS: The One with Rachel's Book | WBEI |
| PA 999-617 | FRIENDS: The One with Phoebe's Cookies | WBEI |
| PA 999-616 | FRIENDS: The One with Rachel's Assistant | WBEI |
| PA 1-033-420 | FRIENDS: The One with the Engagement Picture | WBEI |
| PA 1-033-419 | FRIENDS: The One with the Nap Partners | WBEI |
| PA 1-033-418 | FRIENDS: The One with Ross' Library Book | WBEI |
| PA 1-033-421 | FRIENDS: The One Where Chandler Doesn't Like Dogs | WBEI |
| PA 1-048-077 | FRIENDS: The One with All the Candy | WBEI |
| PA 1-048-078 | FRIENDS: The One with the Holiday Armadillo | WBEI |
| PA 1-021-721 | FRIENDS: The One with All the Cheesecakes | WBEI |
| PA 1-021-722 | FRIENDS: The One Where They're Up All Night | WBEI |
| PA 1-021-723 | FRIENDS: The One Where Rosita Dies | WBEI |
| PA 1-021-724 | FRIENDS: The One Where They All Turn Thirty | WBEI |
| PA 1-021-726 | FRIENDS: The One with Joey's New Brain | WBEI |
| PA 1-021-727 | FRIENDS: The One with the Truth About London | WBEI |
| PA 1-021-728 | FRIENDS: The One with the Cheap Wedding Dress | WBEI |
| PA 1-021-729 | FRIENDS: The One with Joey's Award | WBEI |
| PA 1-041-435 | FRIENDS: The One with Ross and Monica's Cousin | WBEI |
| PA 1-041-436 | FRIENDS: The One with Rachel's Big Kiss | WBEI |
| PA 1-036-645 | FRIENDS: The One with the Vows | WBEI |
| PA 1-036-646 | FRIENDS: The One with Chandler's Dad | WBEI |
| PA 1-041-437 | FRIENDS: The One with Monica and Chandler's Wedding: Part 1-2 | WBEI |
| PA 1-048-079 | FRIENDS: The One After I Do | WBEI |
| PA 1-048-195 | FRIENDS: The One with the Red Sweater | WBEI |
| PA 1-048-196 | FRIENDS: The One Where Rachel Tells… | WBEI |
| PA 1-048-198 | FRIENDS: The One with the Videotape | WBEI |
| PA 1-048-197 | FRIENDS: The One with Rachel's Date | WBEI |
| PA 1-064-551 | FRIENDS: The One with the Halloween Party | WBEI |
| PA 1-064-552 | FRIENDS: The One with the Stain | WBEI |
| PA 1-064-572 | FRIENDS: The One with the Stripper | WBEI |
| PA 1-064-573 | FRIENDS: The One with the Rumor | WBEI |
| PA 1-068-676 | FRIENDS: The One with Monica's Boots | WBEI |
| PA 1-068-677 | FRIENDS: The One with Ross's Step Forward | WBEI |
| PA 1-068-613 | FRIENDS: The One Where Joey Dates Rachel | WBEI |
| PA 1-068-614 | FRIENDS: The One Where Chandler Takes a Bath | WBEI |
| PA 1-068-942 | FRIENDS: The One with the Secret Closet | WBEI |
| PA 1-068-943 | FRIENDS: The One with the Birthing Video | WBEI |
| PA 1-079-280 | FRIENDS: The One Where Joey Tells Rachel | WBEI |
| PA 1-079-423 | FRIENDS: The One with the Tea Leaves | WBEI |
| PA 1-078-820 | FRIENDS: The One in Massapequa | WBEI |

| | | | |
|---|---|---|---|
| 1 | PA 1-092-616 | FRIENDS: The One with Joey's Interview | WBEI |
| 2 | PA 1-078-890 | FRIENDS: The One with the Baby Shower | WBEI |
| | PA 1-078-891 | FRIENDS: The One with the Cooking Class | WBEI |
| 3 | PA 1-078-889 | FRIENDS: The One Where Rachel is Late | WBEI |
| | PA 1-096-096 | FRIENDS: The One Where Rachel Has a Baby: Part 1 | WBEI |
| 4 | PA 1-096-093 | FRIENDS: The One Where Rachel Has a Baby: Part 2 | WBEI |
| 5 | PA 1-097-335 | FRIENDS: The One Where No One Proposes | WBEI |
| | PA 1-097-336 | FRIENDS: The One Where Emma Cries | WBEI |
| 6 | PA 1-097-338 | FRIENDS: The One with the Pediatrician | WBEI |
| | PA 1-097-337 | FRIENDS: The One with the Sharks | WBEI |
| 7 | PA 1-097-339 | FRIENDS: The One with Phoebe's Birthday Dinner | WBEI |
| 8 | PA 1-097-340 | FRIENDS: The One with the Male Nanny | WBEI |
| | PA 1-110-496 | FRIENDS: The One with Ross' Inappropriate Song | WBEI |
| 9 | PA 1-110-495 | FRIENDS: The One with Rachel's Other Sister | WBEI |
| | PA 1-110-494 | FRIENDS: The One with Christmas in Tulsa | WBEI |
| 10 | PA 1-127-950 | FRIENDS: The One Where Rachel Goes Back to Work | WBEI |
| 11 | PA 1-127-949 | FRIENDS: The One with Phoebe's Rats | WBEI |
| | PA 1-127-951 | FRIENDS: The One Where Monica Sings | WBEI |
| 12 | PA 1-127-954 | FRIENDS: The One with the Blind Date | WBEI |
| 13 | PA 1-127-953 | FRIENDS: The One with the Mugging | WBEI |
| | PA 1-127-952 | FRIENDS: The One with the Boob Job | WBEI |
| 14 | PA 1-198-853 | FRIENDS: The One with the Memorial Service | WBEI |
| | PA 1-198-849 | FRIENDS: The One with the Lottery | WBEI |
| 15 | PA 1-198-852 | FRIENDS: The One with Rachel's Dream | WBEI |
| 16 | PA 1-198-863 | FRIENDS: The One with the Soap Opera Party | WBEI |
| | PA 1-198-862 | FRIENDS: The One with the Fertility Test | WBEI |
| 17 | PA 1-197-156 | FRIENDS: The One with the Donor | WBEI |
| | PA 1-148-756 | FRIENDS: The One in Barbados: Part 1 and 2 | WBEI |
| 18 | PA 1-193-101 | FRIENDS: The One After Joey and Rachel Kiss | WBEI |
| 19 | PA 1-193-099 | FRIENDS: The One Where Ross is Fine | WBEI |
| | PA 1-193-100 | FRIENDS: The One with Ross's Tan | WBEI |
| 20 | PA 1-206-395 | FRIENDS: The One with the Cake | WBEI |
| | PA 1-206-396 | FRIENDS: The One Where Rachel's Sister Babysits | WBEI |
| 21 | PA 1-206-397 | FRIENDS: The One with Ross' Grant | WBEI |
| 22 | PA 1-206-398 | FRIENDS: The One with the Home Study | WBEI |
| | PA 1-206-399 | FRIENDS: The One with the Late Thanksgiving | WBEI |
| 23 | PA 1-206-440 | FRIENDS: The One with the Birth Mother | WBEI |
| | PA 1-206-441 | FRIENDS: The One Where Chandler Gets Caught | WBEI |
| 24 | PA 1-214-056 | FRIENDS: The One Where the Stripper Cries | WBEI |
| 25 | PA 1-214-053 | FRIENDS: The One with Phoebe's Wedding | WBEI |
| | PA 1-213-062 | FRIENDS: The One Where Joey Speaks French | WBEI |
| 26 | PA 1-213-061 | FRIENDS: The One with Princess Consuelo | WBEI |
| | PA 1-210-936 | FRIENDS: The One Where Estelle Dies | WBEI |
| 27 | PA 1-210-937 | FRIENDS: The One with Rachel's Going Away Party | WBEI |
| 28 | PA 1-221-640 | FRIENDS: The One Before the Last One: 10 Years of Friends | WBEI |

| | | |
|---|---|---|
| PA 1-221-641 | FRIENDS: The Last One: Part 1-2 | WBEI |
| PA 1-798-788 | GOSSIP GIRL: Belles De Jour | Warner Bros. Entertainment Inc.; CBS Studios Inc. ("WBEI") |
| PA 1-798-808 | GOSSIP GIRL: Double Identity | WBEI |
| PA-1-798-791 | GOSSIP GIRL: The Undergraduates | WBEI |
| PA-1-798-782 | GOSSIP GIRL: Touch Of Eva | WBEI |
| PA-1-798-779 | GOSSIP GIRL: Goodbye, Columbia | WBEI |
| PA-1-798-796 | GOSSIP GIRL: Easy J | WBEI |
| PA-1-798-800 | GOSSIP GIRL: War At The Roses | WBEI |
| PA-1-798-805 | GOSSIP GIRL: Juliet Doesn't Live Here Anymore | WBEI |
| PA-1-798-776 | GOSSIP GIRL: The Witches Of Bushwick | WBEI |
| PA-1-798-706 | GOSSIP GIRL: Gaslit | WBEI |
| PA-1-798-803 | GOSSIP GIRL: The Townie | WBEI |
| PA-1-798-675 | GOSSIP GIRL: The Kids Are Not All Right | WBEI |
| PA-1-798-813 | GOSSIP GIRL: Damien Darko | WBEI |
| PA-1-798-793 | GOSSIP GIRL: Panic Roommate | WBEI |
| PA-1-798-778 | GOSSIP GIRL: It-Girl Happened One Night | WBEI |
| PA-1-798-700 | GOSSIP GIRL: While You Weren't Sleeping | WBEI |
| PA-1-798-784 | GOSSIP GIRL: Empire of The Son | WBEI |
| PA-1-798-783 | GOSSIP GIRL: The Kids Stay In The Picture | WBEI |
| PA-1-798-694 | GOSSIP GIRL: Petty In Pink | WBEI |
| PA-1-798-660 | GOSSIP GIRL: The Princess And The Frog | WBEI |
| PA 1-798-713 | GOSSIP GIRL: Shattered Bass | WBEI |
| PA 1-798-789 | GOSSIP GIRL: The Wrong Goodbye | WBEI |
| PA 1-805-600 | GOSSIP GIRL: Yes, Then Zero | WBEI |
| PA 1-842-654 | GOSSIP GIRL: Beauty And The Feast | WBEI |
| PA 1-842-729 | GOSSIP GIRL: Jewel Of Denial | WBEI |
| PA 1-842-682 | GOSSIP GIRL: Memories Of An Invisible Dan | WBEI |
| PA 1-842-723 | GOSSIP GIRL: The Fasting And The Furious | WBEI |
| PA 1-842-719 | GOSSIP GIRL: I Am Number Nine | WBEI |
| PA 1-842-667 | GOSSIP GIRL: The Big Sleep No More | WBEI |
| PA 1-842-775 | GOSSIP GIRL: All The Pretty Sources | WBEI |
| PA 1-842-653 | GOSSIP GIRL: Rhodes To Perdition | WBEI |
| PA 1-842-652 | GOSSIP GIRL: Riding In Town Cars With Boys | WBEI |
| PA 1-842-777 | GOSSIP GIRL: The End Of The Affair | WBEI |
| PA 1-842-650 | GOSSIP GIRL: Father And The Bride | WBEI |
| PA 1-842-770 | GOSSIP GIRL: G.G. | WBEI |
| PA 1-842-747 | GOSSIP GIRL: The Backup Dan | WBEI |
| PA 1-842-732 | GOSSIP GIRL: Crazy, Cupid, Love | WBEI |
| PA 1-842-660 | GOSSIP GIRL: Cross Rhodes | WBEI |

| PA 1-840-387 | GOSSIP GIRL: The Princess Dowry | WBEI |
|---|---|---|
| PA 1-840-387 | GOSSIP GIRL: Con-Heir | WBEI |
| PA 1-840-373 | GOSSIP GIRL: It Girl, Interrupted | WBEI |
| PA 1-840-368 | GOSSIP GIRL: Salon Of The Dead | WBEI |
| PA 1-840-378 | GOSSIP GIRL: Despicable B | WBEI |
| PA 1-840-385 | GOSSIP GIRL: Raiders Of The Lost Art | WBEI |
| PA 1-840-367 | GOSSIP GIRL: The Fugitives | WBEI |
| PA 1-805-638 | GOSSIP GIRL: The Return Of The Ring | WBEI |
| PA 1-063-646 | HARRY POTTER AND THE SORCERER'S STONE | WBEI |
| PA 1-105-748 | HARRY POTTER AND THE CHAMBER OF SECRETS | Miracle Productions GmbH & Co. KG |
| PA 1-222-542 | HARRY POTTER AND THE PRISONER OF AZKABAN | P of A Productions Limited |
| PA 1-279-121 | HARRY POTTER AND THE GOBLET OF FIRE | Patalex IV Productions Limited |
| PA 1-355-547 | HARRY POTTER AND THE ORDER OF THE PHOENIX | WBEI |
| PA 1-647-906 | HARRY POTTER AND THE HALF-BLOOD PRINCE | WBEI |
| PA 1-721-904 | HARRY POTTER AND THE DEATHLY HALLOWS PART 1 | WBEI |
| PA 1-742-099 | HARRY POTTER AND THE DEATHLY HALLOWS PART 2 | WBEI |
| PA 1-805-641 | MIKE & MOLLY: Goin' Fishin' | WBEI |
| PA 1-840-971 | MIKE & MOLLY: Dennis's Birthday | WBEI |
| PA 1-840-980 | MIKE & MOLLY: Mike In The House | WBEI |
| PA 1-840-977 | MIKE & MOLLY: '57 Chevy Bel Air | WBEI |
| PA 1-840-969 | MIKE & MOLLY: Victoria Runs Away | WBEI |
| PA 1-840-968 | MIKE & MOLLY: Happy Halloween | WBEI |
| PA 1-840-970 | MIKE & MOLLY: Carl Meets A Lady | WBEI |
| PA 1-840-984 | MIKE & MOLLY: Peggy Gets A Job | WBEI |
| PA 1-840-989 | MIKE & MOLLY: Mike Cheats | WBEI |
| PA 1-841-346 | MIKE & MOLLY: Molly Needs a Number | WBEI |
| PA 1-841-357 | MIKE & MOLLY: Christmas Break | WBEI |
| PA 1-840-973 | MIKE & MOLLY: Carl Has Issues | WBEI |
| PA 1-840-972 | MIKE & MOLLY: Victoria Can't Drive | WBEI |
| PA 1-841-340 | MIKE & MOLLY: Joyce's Choices | WBEI |
| PA 1-841-336 | MIKE & MOLLY: Valentine Piggyback | WBEI |
| PA 1-841-337 | MIKE & MOLLY: Surprise | WBEI |
| PA 1-841-375 | MIKE & MOLLY: Mike Likes Lasagna | WBEI |
| PA 1-841-330 | MIKE & MOLLY: Peggy Goes To Branson | WBEI |
| PA 1-840-976 | MIKE & MOLLY: Molly Can't Lie | WBEI |
| PA 1-840-974 | MIKE & MOLLY: The Dress | WBEI |
| PA 1-841-316 | MIKE & MOLLY: Bachelor/Bachelorette | WBEI |
| PA 1-840-986 | MIKE & MOLLY: The Rehearsal | WBEI |
| PA 1-805-562 | MIKE & MOLLY: The Wedding | WBEI |

| PA 1-267-730 | NIP/TUCK: Pilot | WBEI |
|---|---|---|
| PA 1-267-729 | NIP/TUCK: Mandi/Randi | WBEI |
| PA 1-267-728 | NIP/TUCK: Nanette Babcock | WBEI |
| PA 1-267-723 | NIP/TUCK: Sofia Lopez | WBEI |
| PA 1-267-727 | NIP/TUCK: Kurt Dempsey | WBEI |
| PA 1-267-726 | NIP/TUCK: Megan O'Hara | WBEI |
| PA 1-267-725 | NIP/TUCK: Cliff Mantegna | WBEI |
| PA 1-267-724 | NIP/TUCK: Cara Fitzgerald | WBEI |
| PA 1-267-722 | NIP/TUCK: Sofia Lopez II | WBEI |
| PA 1-267-721 | NIP/TUCK: Adelle Coffin | WBEI |
| PA 1-267-720 | NIP/TUCK: Montana / Sassy / Justice | WBEI |
| PA 1-267-719 | NIP/TUCK: Antonia Ramos | WBEI |
| PA 1-267-718 | NIP/TUCK: Escobar Gallardo | WBEI |
| PA 1-651-503 | NIP/TUCK: Agatha Ripp | WBEI |
| PA 1-651-500 | NIP/TUCK: Bobbi Broderick | WBEI |
| PA 1-651-461 | NIP/TUCK: Christian Troy | WBEI |
| PA 1-651-455 | NIP/TUCK: Erica Noughton | WBEI |
| PA 1-651-504 | NIP/TUCK: Joann Rivers | WBEI |
| PA 1-651-464 | NIP/TUCK: Joel Gideon | WBEI |
| PA 1-651-497 | NIP/TUCK: Julia McNamara | WBEI |
| PA 1-651-457 | NIP/TUCK: Kimber Henry | WBEI |
| PA 1-651-481 | NIP/TUCK: Manya Mabika | WBEI |
| PA 1-651-484 | NIP/TUCK: Mrs. Grubman | WBEI |
| PA 1-651-495 | NIP/TUCK: Naomi Mason | WBEI |
| PA 1-651-445 | NIP/TUCK: Natasha Charles | WBEI |
| PA 1-651-450 | NIP/TUCK: Oona Wentworth | WBEI |
| PA 1-651-492 | NIP/TUCK: Rose & Raven Rosenberg | WBEI |
| PA 1-651-488 | NIP/TUCK: Sean McNamara | WBEI |
| PA 1-651-441 | NIP/TUCK: Trudy Nye | WBEI |
| PA 1-651-425 | NIP/TUCK: Abby Mays | WBEI |
| PA 1-651-424 | NIP/TUCK: Ben White | WBEI |
| PA 1-651-419 | NIP/TUCK: Cherry Peck | WBEI |
| PA 1-651-428 | NIP/TUCK: Derek/Alex/Gary | WBEI |
| PA 1-651-431 | NIP/TUCK: Frankenlaura | WBEI |
| PA 1-651-435 | NIP/TUCK: Granville Trapp | WBEI |
| PA 1-651-414 | NIP/TUCK: Hannah Tedesco | WBEI |
| PA 1-651-422 | NIP/TUCK: Joy Kringle | WBEI |
| PA 1-651-421 | NIP/TUCK: Kiki | WBEI |
| PA 1-651-420 | NIP/TUCK: Madison Berg | WBEI |
| PA 1-651-418 | NIP/TUCK: Momma Boone | WBEI |
| PA 1-651-415 | NIP/TUCK: Quentin Costa | WBEI |
| PA 1-651-417 | NIP/TUCK: Rhea Reynolds | WBEI |
| PA 1-651-413 | NIP/TUCK: Sal Perri | WBEI |
| PA 1-651-430 | NIP/TUCK: Tommy Bolton | WBEI |
| PA 1-654-093 | NIP/TUCK: Blue Mondae | WBEI |

| | | |
|---|---|---|
| PA 1-654-112 | NIP/TUCK: Burt Landau | WBEI |
| PA 1-654-117 | NIP/TUCK: Cindy Plumb | WBEI |
| PA 1-654-114 | NIP/TUCK: Conor McNamara | WBEI |
| PA 1-654-096 | NIP/TUCK: Conor McNamara, 2026 | WBEI |
| PA 1-654-095 | NIP/TUCK: Dawn Budge | WBEI |
| PA 1-654-107 | NIP/TUCK: Diana Lubey | WBEI |
| PA 1-654-100 | NIP/TUCK: Faith Wolper. PH.D | WBEI |
| PA 1-654-110 | NIP/TUCK: Gala Gallardo | WBEI |
| PA 1-654-115 | NIP/TUCK: Liz Cruz | WBEI |
| PA 1-654-105 | NIP/TUCK: Merrill Bobolit | WBEI |
| PA 1-654-097 | NIP/TUCK: Monica Wilder | WBEI |
| PA 1-654-094 | NIP/TUCK: Reefer | WBEI |
| PA 1-654-102 | NIP/TUCK: Shari Noble | WBEI |
| PA 1-654-108 | NIP/TUCK: Willy Ward | WBEI |
| PA 1-848-668 | NIP/TUCK: Carly Summers | WBEI |
| PA 1-848-666 | NIP/TUCK: Joyce and Sharon Monroe | WBEI |
| PA 1-848-665 | NIP/TUCK: Everett Poe | WBEI |
| PA 1-848-624 | NIP/TUCK: Dawn Budge II | WBEI |
| PA 1-848-578 | NIP/TUCK: Chaz Darling | WBEI |
| PA 1-848-502 | NIP/TUCK: Damien Sands | WBEI |
| PA 1-848-662 | NIP/TUCK: Dr. Joshua Lee | WBEI |
| PA 1-848-566 | NIP/TUCK: Duke Collins | WBEI |
| PA 1-855-207 | NIP/TUCK: Rachel Ben Natan | WBEI |
| PA 1-848-664 | NIP/TUCK: Magda and Jeff | WBEI |
| PA 1-848-645 | NIP/TUCK: Kyle Ainge | WBEI |
| PA 1-855-204 | NIP/TUCK: Lulu Grandiron | WBEI |
| PA 1-848-562 | NIP/TUCK: August Walden | WBEI |
| PA 1-848-556 | NIP/TUCK: Candy Richards | WBEI |
| PA 1-708-363 | NIP/TUCK: Ronnie Chase | WBEI |
| PA 1-708-374 | NIP/TUCK: Gene Shelly | WBEI |
| PA 1-708-386 | NIP/TUCK: Roxy St. James | WBEI |
| PA 1-708-401 | NIP/TUCK: Ricky Wells | WBEI |
| PA 1-708-522 | NIP/TUCK: Manny Skerritt | WBEI |
| PA 1-708-506 | NIP/TUCK: Budi Sabri | WBEI |
| PA 1-708-504 | NIP/TUCK: Allegra Caldarello | WBEI |
| PA 1-708-500 | NIP/TUCK: Giselle Blaylock And Legend Chandler | WBEI |
| PAu 2-231-862 | OZ: The Routine | Rysher Entertainment, Inc. ("RYI") |
| PAu 2-231-865 | OZ: Visits, Conjugal and Otherwise | RYI |
| PAu 2-231-864 | OZ: God's Chillin' | RYI |
| Pau 2-231-861 | OZ: Capital P | RYI |
| PAu 2-231-863 | OZ: Straight Life | RYI |
| PAu 2-231-868 | OZ: To Your Health | RYI |

| | | | |
|---|---|---|---|
| 1 | PAu 2-231-867 | OZ: Plan B | RYI |
| 2 | PAu 2-231-866 | OZ: A Game of Checkers | RYI |
| | PA 910-558 | OZ: The Tip | RYI |
| 3 | PA 910-559 | OZ: Ancient Tribes | RYI |
| | PA 910-560 | OZ: Great Men | RYI |
| 4 | PA 910-561 | OZ: Losing Your Appeal | RYI |
| 5 | PA 910-562 | OZ: Family Bizness | RYI |
| | PA 910-563 | OZ: Strange Bedfellows | RYI |
| 6 | PA 910-564 | OZ: Animal Farm | RYI |
| | PA 910-565 | OZ: Escape From Oz | RYI |
| 7 | PA 949-518 | OZ: The Truth And Nothing But… | RYI |
| 8 | PA 949-519 | OZ: Napoleon's Boney Parts | RYI |
| | PA 949-520 | OZ: Legs | RYI |
| 9 | PA 949-521 | OZ: Unnatural Disasters | RYI |
| | PA 949-476 | OZ: US Male | RYI |
| 10 | PA 951-220 | OZ: Cruel And Unusual Punishments | RYI |
| 11 | PA 949-475 | OZ: Secret Identities | RYI |
| | PA 949-474 | OZ: Out O'Time | RYI |
| 12 | PA 1-082-866 | OZ: A Cock And Balls Story | RYI |
| 13 | PA 1-082-871 | OZ: Obituaries | RYI |
| | PA 1-082-870 | OZ: The Bill Of Wrongs | RYI |
| 14 | PA 1-082-849 | OZ: Works Of Mercy | RYI |
| | PA 1-082-839 | OZ: Gray Matter | RYI |
| 15 | PA 1-082-838 | OZ: A Word To The Wise | RYI |
| 16 | PA 1-082-869 | OZ: A Town Without Pity | RYI |
| | PA 1-082-868 | OZ: You Bet Your Life | RYI |
| 17 | PA 1-082-864 | OZ: Medium Rare | RYI |
| | PA 1-082-872 | OZ: Conversions | RYI |
| 18 | PA 1-082-851 | OZ: Revenge Is Sweet | RYI |
| 19 | PA 1-082-867 | OZ: Cuts Like A Knife | RYI |
| | PA 1-082-837 | OZ: The Blizzard Of '01 | RYI |
| 20 | PA 1-082-835 | OZ: Orpheus Descending | RYI |
| | PA 1-082-836 | OZ: Even The Score | RYI |
| 21 | PA 1-082-850 | OZ: Famous Last Words | RYI |
| 22 | PA 1-083-217 | OZ: Visitation | RYI |
| | PA 1-083-216 | OZ: Laws Of Gravity | RYI |
| 23 | PA 1-083-213 | OZ: Dream A Little Dream Of Me | RYI |
| | PA 1-083-219 | OZ: Next Stop : Valhalla | RYI |
| 24 | PA 1-083-218 | OZ: Wheel Of Fortune | RYI |
| 25 | PA 1-083-214 | OZ: Variety | RYI |
| | PA 1-083-215 | OZ: Good Intentions | RYI |
| 26 | PA 1-857-095 | OZ: Impotence | RYI |
| | PA 1-110-983 | OZ: Dead Man Talking | HBO |
| 27 | PA 1-110-984 | OZ: See No Evil, Hear No Evil, Smell No Evil | HBO |
| 28 | PA 1-110-985 | OZ: Sonata Da Oz | HBO |

| | | |
|---|---|---|
| PA 1-110-986 | OZ: A Failure To Communicate | HBO |
| PA 1-110-987 | OZ: 4giveness | HBO |
| PA 1-122-978 | OZ: A Day In The Death | HBO |
| PA 1-122-977 | OZ: Junkyard Dawgs | HBO |
| PA 1-138-942 | OZ: Exeunt Omnes | HBO |
| PA 1-867-471 | PERSON OF INTEREST: Pilot | WBEI |
| PA 1-867-305 | PERSON OF INTEREST: Ghosts | WBEI |
| PA 1-867-470 | PERSON OF INTEREST: Mission Creep | WBEI |
| PA 1-867-551 | PERSON OF INTEREST: Cura Te Ipsum | WBEI |
| PA 1-867-487 | PERSON OF INTEREST: Judgement | WBEI |
| PA 1-867-486 | PERSON OF INTEREST: The Fix | WBEI |
| PA 1-867-323 | PERSON OF INTEREST: Witness | WBEI |
| PA 1-867-321 | PERSON OF INTEREST: Foe | WBEI |
| PA 1-867-319 | PERSON OF INTEREST: Get Carter | WBEI |
| PA 1-867-304 | PERSON OF INTEREST: Number Crunch | WBEI |
| PA 1-867-234 | PERSON OF INTEREST: Super | WBEI |
| PA 1-867-221 | PERSON OF INTEREST: Legacy | WBEI |
| PA 1-867-175 | PERSON OF INTEREST: Root Cause | WBEI |
| PA 1-867-181 | PERSON OF INTEREST: Wolf And Cub | WBEI |
| PA 1-867-456 | PERSON OF INTEREST: Blue Code | WBEI |
| PA 1-867-238 | PERSON OF INTEREST: Risk | WBEI |
| PA 1-867-233 | PERSON OF INTEREST: Baby Blue | WBEI |
| PA 1-867-237 | PERSON OF INTEREST: Identity Crisis | WBEI |
| PA 1-867-174 | PERSON OF INTEREST: Flesh And Blood | WBEI |
| PA 1-867-177 | PERSON OF INTEREST: Matsya Nyaya | WBEI |
| PA 1-867-178 | PERSON OF INTEREST: Many Happy Returns | WBEI |
| PA 1-867-176 | PERSON OF INTEREST: No Good Deed | WBEI |
| PA 1-867-236 | PERSON OF INTEREST: Firewall | WBEI |
| PA 1-794-685 | PRETTY LITTLE LIARS (SERIES): It's Alive | WBEI |
| PA 1-794-687 | PRETTY LITTLE LIARS (SERIES): The Goodbye Look | WBEI |
| PA 1-794-816 | PRETTY LITTLE LIARS (SERIES): My Name Is Trouble | WBEI |
| PA 1-794-688 | PRETTY LITTLE LIARS (SERIES): Blind Dates | WBEI |
| PA 1-794-823 | PRETTY LITTLE LIARS (SERIES): The Devil You Know | WBEI |
| PA 1-794-778 | PRETTY LITTLE LIARS (SERIES): Never Letting Go | WBEI |
| PA 1-794-827 | PRETTY LITTLE LIARS (SERIES): Surface Tension | WBEI |
| PA 1-794-765 | PRETTY LITTLE LIARS (SERIES): Save The Date | WBEI |
| PA 1-794-790 | PRETTY LITTLE LIARS (SERIES): Picture This | WBEI |
| PA 1-794-831 | PRETTY LITTLE LIARS (SERIES): Touched By An 'A'-Angel | WBEI |
| PA 1-794-686 | PRETTY LITTLE LIARS (SERIES): I Must Confess | WBEI |
| PA 1-794-756 | PRETTY LITTLE LIARS (SERIES): Over My Dead Body | WBEI |
| PA 1-794-834 | PRETTY LITTLE LIARS (SERIES): The First Secret | WBEI |
| PA 1-794-837 | PRETTY LITTLE LIARS (SERIES): Through Many Dangers, Toils and Snares | WBEI |
| PA 1-794-838 | PRETTY LITTLE LIARS (SERIES): A Hot Piece of "A" | WBEI |
| PA 1-794-839 | PRETTY LITTLE LIARS (SERIES): Let The Water Hold Me | WBEI |

|  |  |  |
|---|---|---|
|  | Down |  |
| PA 1-794-844 | PRETTY LITTLE LIARS (SERIES): The Blonde Leading The Blind | WBEI |
| PA 1-794-848 | PRETTY LITTLE LIARS (SERIES): A Kiss Before Lying | WBEI |
| PA 1-794-689 | PRETTY LITTLE LIARS (SERIES): The Naked Truth | WBEI |
| PA 1-794-740 | PRETTY LITTLE LIARS (SERIES): CTRL: A | WBEI |
| PA 1-794-797 | PRETTY LITTLE LIARS (SERIES): Breaking The Code | WBEI |
| PA 1-794-699 | PRETTY LITTLE LIARS (SERIES): Father Knows Best | WBEI |
| PA 1-794-713 | PRETTY LITTLE LIARS (SERIES): The Eye Of The Beholder | WBEI |
| PA 1-794-693 | PRETTY LITTLE LIARS (SERIES): If These Dolls Could Talk | WBEI |
| PA 1-794-758 | PRETTY LITTLE LIARS (SERIES): Unmasked | WBEI |
| PA 943-492 | SOPRANOS, THE: Pilot | Brillstein-Grey Entertainment ("BGE") |
| PA 943-491 | SOPRANOS, THE: 46 Long | BGE |
| PA 943-495 | SOPRANOS, THE: Denial, Anger, Acceptance | BGE |
| PA 943-494 | SOPRANOS, THE: Meadowlands | BGE |
| PA 943-496 | SOPRANOS, THE: College | BGE |
| PA 943-493 | SOPRANOS, THE: Pax Soprana | BGE |
| PA 943-490 | SOPRANOS, THE: Down Neck | BGE |
| PA 943-534 | SOPRANOS, THE: A Hit Is A Hit | BGE |
| PA 943-533 | SOPRANOS, THE: Legend Of Tennessee Moltisanti | BGE |
| PA 943-532 | SOPRANOS, THE: Boca | BGE |
| PA 943-537 | SOPRANOS, THE: Isabella | BGE |
| PA 943-536 | SOPRANOS, THE: Nobody Knows Anything | BGE |
| PA 943-535 | SOPRANOS, THE: I Dream Of Jeanie Cusamano | BGE |
| PA 998-991 | SOPRANOS, THE: Guy Walks Into A Psychiatrist's Office | Samax, Inc. and Home Box Office, a division of Time Warner Entertainment Company, LP ("HBO") |
| PA 998-992 | SOPRANOS, THE: Do Not Resuscitate | HBO |
| PA 998-993 | SOPRANOS, THE: Toodle-F***ing-oo | HBO |
| PA 998-994 | SOPRANOS, THE:: Commendatori | HBO |
| PA 998-995 | SOPRANOS, THE: Big Girls Don't Cry | HBO |
| PA 998-996 | SOPRANOS, THE: The Happy Wanderer | HBO |
| PA 998-997 | SOPRANOS, THE: D-Girl | HBO |

| PA 998-998 | SOPRANOS, THE: Full Leather Jacket | HBO |
|---|---|---|
| PA 998-999 | SOPRANOS, THE: From Where To Eternity | HBO |
| PA 999-000 | SOPRANOS, THE: Bust Out | HBO |
| PA 999-001 | SOPRANOS, THE: House Arrest | HBO |
| PA 999-002 | SOPRANOS, THE: The Knight In White Satin Armor | HBO |
| PA 999-003 | SOPRANOS, THE: Funhouse | HBO |
| PA 1-021-743 | SOPRANOS, THE: Mr. Ruggerio's Neighborhood | HBO |
| PA 1-021-743 | SOPRANOS, THE: Proshai. Livushka | HBO |
| PA 1-021-745 | SOPRANOS, THE: Fortunate Son | HBO |
| PA 1-021-744 | SOPRANOS, THE: Employee Of The Month | HBO |
| PA 1-021-954 | SOPRANOS, THE: Another Toothpick | HBO |
| PA 1-021-955 | SOPRANOS, THE: University | HBO |
| PA 1-021-883 | SOPRANOS, THE: Second Opinion | HBO |
| PA 1-022-080 | SOPRANOS, THE: He Is Risen | HBO |
| PA 1-022-078 | SOPRANOS, THE: The Telltale Moozadell | HBO |
| PA 1-022-075 | SOPRANOS, THE: To Save Us All From Satan's Power | HBO |
| PA 1-022-076 | SOPRANOS, THE: Pine Barrens | HBO |
| PA 1-022-077 | SOPRANOS, THE: Amour Fou | HBO |
| PA 1-022-079 | SOPRANOS, THE: The Army Of One | HBO |
| PA 1-112-865 | SOPRANOS, THE: For All Debts Public And Private | HBO |
| PA 1-097-104 | SOPRANOS, THE: No Show | HBO |
| PA 1-097-105 | SOPRANOS, THE: Christopher | HBO |
| PA 1-112-845 | SOPRANOS, THE: The Weight | HBO |
| PA 1-097-106 | SOPRANOS, THE: Pie-O-My | HBO |
| PA 1-097-107 | SOPRANOS, THE: Everybody Hurts | HBO |
| PA 1-097-108 | SOPRANOS, THE: Watching Too Much Television | HBO |
| PA 1-110-842 | SOPRANOS, THE: Mergers And Acquisitions | HBO |
| PA 1-110-841 | SOPRANOS, THE:: Whoever Did This | HBO |
| PA 1-110-980 | SOPRANOS, THE: The Strong, Silent Type | HBO |
| PA 1-110-981 | SOPRANOS, THE: Calling All Cars | HBO |
| PA 1-110-982 | SOPRANOS, THE: Eloise | HBO |
| PA 1-144-526 | SOPRANOS, THE: Whitecaps | HBO |
| PA 1-226-022 | SOPRANOS, THE: Two Tonys | HBO |
| PA 1-226-024 | SOPRANOS, THE: Rat Pack | HBO |
| PA 1-226-023 | SOPRANOS, THE: Where's Johnny | HBO |
| PA 1-226-025 | SOPRANOS, THE: All Happy Families… | HBO |
| PA 1-232-994 | SOPRANOS, THE: Irregular Around The Margins | HBO |
| PA 1-232-789 | SOPRANOS, THE: Sentimental Education | HBO |
| PA 1-232-996 | SOPRANOS, THE: In Camelot | HBO |
| PA 1-232-995 | SOPRANOS, THE: Marco Polo | HBO |
| PA 1-233-180 | SOPRANOS, THE: Unidentified Black Males | HBO |
| PA 1-242-861 | SOPRANOS, THE: Cold Cuts | HBO |
| PA 1-242-857 | SOPRANOS, THE: The Test Dream | HBO |
| PA 1-242-860 | SOPRANOS, THE: Long Term Parking | HBO |
| PA 1-233-048 | SOPRANOS, THE: All Due Respect | HBO |

| | | |
|---|---|---|
| PA 1-324-969 | SOPRANOS, THE: Members Only | HBO |
| PA 1-324-970 | SOPRANOS, THE: Join The Club | HBO |
| PA 1-324-971 | SOPRANOS, THE: Mayham | HBO |
| PA 1-324-972 | SOPRANOS, THE: The Fleshy Part Of The Thigh | HBO |
| PA 1-324-973 | SOPRANOS, THE: Mr and Mrs. John Sacrimoni Request… | HBO |
| PA 1-324-974 | SOPRANOS, THE: Live Free Or Die | HBO |
| PA 1-324-975 | SOPRANOS, THE: Luxury Lounge | HBO |
| PA 1-326-293 | SOPRANOS, THE: Johnny Cakes | HBO |
| PA 1-326-426 | SOPRANOS, THE: The Ride | HBO |
| PA 1-318-644 | SOPRANOS, THE: Moe N' Joe | HBO |
| PA 1-318-645 | SOPRANOS, THE: Cold Stones | HBO |
| PA 1-324-820 | SOPRANOS, THE: Kaisha | HBO |
| PA 1-374-957 | SOPRANOS, THE: Soprano Home Movies | HBO |
| PA 1-374-958 | SOPRANOS, THE: Stage 5 | HBO |
| PA 1-374-959 | SOPRANOS, THE: Remember When | HBO |
| PA 1-374-960 | SOPRANOS, THE: Chasing It | HBO |
| PA 1-374-961 | SOPRANOS, THE: Walk Like A Man | HBO |
| PA 1-371-912 | SOPRANOS, THE: Kennedy And Heidi | HBO |
| PA 1-371-913 | SOPRANOS, THE: The Second Coming | HBO |
| PA1-390-894 | SOPRANOS, THE: Blue Comet | HBO |
| PA 1-390-892 | SOPRANOS, THE: Made In America | HBO |
| PA 1-843-444 | SUPERNATURAL: Sympathy for the Devil | WBEI |
| PA 1-843-446 | SUPERNATURAL: Good God, Y'All | WBEI |
| PA 1-843-441 | SUPERNATURAL: Free to Be You and Me | WBEI |
| PA 1-843-438 | SUPERNATURAL: The End | WBEI |
| PA 1-843-442 | SUPERNATURAL: Fallen Idols | WBEI |
| PA 1-843-435 | SUPERNATURAL: I Believe the Children Are Our Future | WBEI |
| PA 1-843-445 | SUPERNATURAL: The Curious Case of Dean Winchester | WBEI |
| PA 1-843-439 | SUPERNATURAL: Changing Channels | WBEI |
| PA 1-843-448 | SUPERNATURAL: The Real Ghostbusters | WBEI |
| PA 1-843-415 | SUPERNATURAL: Abandon All Hope | WBEI |
| PA 1-843-443 | SUPERNATURAL: Sam, Interrupted | WBEI |
| PA 1-843-414 | SUPERNATURAL: Swap Meat | WBEI |
| PA 1-843-437 | SUPERNATURAL: The Song Remains the Same | WBEI |
| PA 1-843-423 | SUPERNATURAL: My Bloody Valentine | WBEI |
| PA 1-843-426 | SUPERNATURAL: Dead Men Don't Wear Plaid | WBEI |
| PA 1-843-431 | SUPERNATURAL: Dark Side of the Moon | WBEI |
| PA 1-843-418 | SUPERNATURAL: 99 Problems | WBEI |
| PA 1-843-433 | SUPERNATURAL: Point of No Return | WBEI |
| PA 1-843-440 | SUPERNATURAL: Hammer of the Gods | WBEI |
| PA 1-843-421 | SUPERNATURAL: The Devil You Know | WBEI |
| PA 1-843-447 | SUPERNATURAL: Two Minutes to Midnight | WBEI |
| PA 1-843-425 | SUPERNATURAL: Swan Song | WBEI |
| PAu1185723 | TALES FROM THE CRYPT: The Man Who Was Death | Tales from the Crypt |

| | | Holdings ("TCH") |
|---|---|---|
| PAu1185725 | TALES FROM THE CRYPT: And All Through the House | TCH |
| PAu1185724 | TALES FROM THE CRYPT: Dig the Cat, He's Real Gone | TCH |
| PA436227 | TALES FROM THE CRYPT: Only Sin Deep | TCH |
| PA434433 | TALES FROM THE CRYPT:  Lover, Come Hack to Me | TCH |
| PA436225 | TALES FROM THE CRYPT: Collection Completed | TCH |
| PA488748 | TALES FROM THE CRYPT: Dead right | TCH |
| PA488743 | TALES FROM THE CRYPT: The Switch | TCH |
| PA488742 | TALES FROM THE CRYPT:Cutting cards | TCH |
| PA488727 | TALES FROM THE CRYPT: Til death | TCH |
| PA488726 | TALES FROM THE CRYPT: Three's a crowd | TCH |
| PA488728 | TALES FROM THE CRYPT: The Thing from the grave | TCH |
| PA488725 | TALES FROM THE CRYPT: The Sacrifice | TCH |
| PA488744 | TALES FROM THE CRYPT: For cryin' out loud | TCH |
| PA488745 | TALES FROM THE CRYPT: 4-sided triangle | TCH |
| PA488721 | TALES FROM THE CRYPT: The Ventriloquist's dummy | TCH |
| PA488722 | TALES FROM THE CRYPT: Judy, you're not yourself today | TCH |
| PA488747 | TALES FROM THE CRYPT: Fitting punishment | TCH |
| PA488751 | TALES FROM THE CRYPT: Korman's kalamity | TCH |
| PA488723 | TALES FROM THE CRYPT: Lower berth | TCH |
| PA488724 | TALES FROM THE CRYPT: Mute witness to murder | TCH |
| PA488739 | TALES FROM THE CRYPT: Television terror | TCH |
| PA488740 | TALES FROM THE CRYPT: My brother's keeper | TCH |
| PA488741 | TALES FROM THE CRYPT:  The Secret | TCH |
| PA 569-829 | TALES FROM THE CRYPT: Loved To Death | TCH |
| PA 569-830 | TALES FROM THE CRYPT: Carrion Death | TCH |
| PA 569-839 | TALES FROM THE CRYPT: The Trap | TCH |
| PA 569-834 | TALES FROM THE CRYPT: Abra Cadaver | TCH |
| PA 569-833 | TALES FROM THE CRYPT: Dead Wait | TCH |
| PA 569-831 | TALES FROM THE CRYPT: The Reluctant Vampire | TCH |
| PA 569-832 | TALES FROM THE CRYPT: Easel Kill Ya | TCH |
| PA 569-820 | TALES FROM THE CRYPT: Undertaking Palor | TCH |
| PA 569-827 | TALES FROM THE CRYPT: Mournin Mess | TCH |
| PA 569-835 | TALES FROM THE CRYPT: Split Second | TCH |
| PA 569-837 | TALES FROM THE CRYPT: Deadline | TCH |
| PA 569-836 | TALES FROM THE CRYPT: Spoiled | TCH |
| PA 569-838 | TALES FROM THE CRYPT: Yellow | TCH |
| PA 591-524 | TALES FROM THE CRYPT: None But The Lonely Heart | TCH |
| PA 591-527 | TALES FROM THE CRYPT: This'll Kill Ya | TCH |
| PA 591-531 | TALES FROM THE CRYPT: On A Deadman's Chest | TCH |
| PA 591-529 | TALES FROM THE CRYPT: Séance | TCH |
| PA 591-525 | TALES FROM THE CRYPT: Beauty Rest | TCH |
| PA 591-528 | TALES FROM THE CRYPT: What's Cookin' | TCH |
| PA 591-526 | TALES FROM THE CRYPT: New Arrival | TCH |

| | | |
|---|---|---|
| PA 591-532 | TALES FROM THE CRYPT: Maniac At Large | TCH |
| PA 591-535 | TALES FROM THE CRYPT: Split Personality | TCH |
| PA 591-530 | TALES FROM THE CRYPT: Strung Along | TCH |
| PA 591-533 | TALES FROM THE CRYPT: Werewolf Concerto | TCH |
| PA 591-534 | TALES FROM THE CRYPT: Curiosity Killed | TCH |
| PA 684-230 | TALES FROM THE CRYPT: Death Of Some Salesman | TCH |
| PA 718-637 | TALES FROM THE CRYPT: As Ye Sow | TCH |
| PA 718-636 | TALES FROM THE CRYPT: Forever Ambergris | TCH |
| PA 718-633 | TALES FROM THE CRYPT: Food For Thought | TCH |
| PA 718-630 | TALES FROM THE CRYPT: People Who Live In Brass Hearses | TCH |
| PA 718-639 | TALES FROM THE CRYPT: Two For The Show | TCH |
| PA 718-640 | TALES FROM THE CRYPT: House Of Horror | TCH |
| PA 718-638 | TALES FROM THE CRYPT: Well Cooked Hams | TCH |
| PA 718-641 | TALES FROM THE CRYPT: Creep Course | TCH |
| PA 718-632 | TALES FROM THE CRYPT: Came The Dawn | TCH |
| PA 718-635 | TALES FROM THE CRYPT: Oil's Well That Ends Well | TCH |
| PA 718-634 | TALES FROM THE CRYPT: Half-Way Horrible | TCH |
| PA 718-631 | TALES FROM THE CRYPT: Till Death Do We Part | TCH |
| PA 1-052-155 | TALES FROM THE CRYPT: Let The Punishment Fit The Crime | TCH |
| PA 1-052-153 | TALES FROM THE CRYPT: Only Skin Deep | TCH |
| PA 1-052-154 | TALES FROM THE CRYPT: Whirlpool | TCH |
| PA 1-052-157 | TALES FROM THE CRYPT: Operation Friendship | TCH |
| PA 1-052-158 | TALES FROM THE CRYPT: Revenge Is The Nuts | TCH |
| PA 1-052-160 | TALES FROM THE CRYPT: The Bribe | TCH |
| PA 1-052-161 | TALES FROM THE CRYPT: The Pit | TCH |
| PA 1-052-159 | TALES FROM THE CRYPT: The Assassin | TCH |
| PA 1-051-080 | TALES FROM THE CRYPT: Staired In Horror | TCH |
| PA 1-051-082 | TALES FROM THE CRYPT: In The Groove | TCH |
| PA 1-051-077 | TALES FROM THE CRYPT: Surprise Party | TCH |
| PA 1-051-081 | TALES FROM THE CRYPT: Doctor Of Horror | TCH |
| PA 1-051-078 | TALES FROM THE CRYPT: Comes The Dawn | TCH |
| PA 1-052-156 | TALES FROM THE CRYPT: 99 & 44/100 Pure Horror | TCH |
| PA 1-051-075 | TALES FROM THE CRYPT: You, Murderer | TCH |
| PA 1-051-087 | TALES FROM THE CRYPT: Fatal Caper | TCH |
| PA 1-051-083 | TALES FROM THE CRYPT: Last Respects | TCH |
| PA 1-051-086 | TALES FROM THE CRYPT: A Slight Case Of Murder | TCH |
| PA 1-051-076 | TALES FROM THE CRYPT: Escape | TCH |
| PA 1-051-079 | TALES FROM THE CRYPT: Horror In The Night | TCH |
| PA 1-052-143 | TALES FROM THE CRYPT: Cold War | TCH |
| PA 1-052-140 | TALES FROM THE CRYPT: The Kidnapper | TCH |
| PA 1-051-089 | TALES FROM THE CRYPT: Report From The Grave | TCH |
| PA 1-051-085 | TALES FROM THE CRYPT: Smoke Wrings | TCH |
| PA 1-052-142 | TALES FROM THE CRYPT: About Face | TCH |
| PA 1-051-088 | TALES FROM THE CRYPT: Confession | TCH |
| PA 1-052-141 | TALES FROM THE CRYPT: Ear Today, Gone Tomorrow | TCH |

| | | |
|---|---|---|
| PA 1-051-084 | TALES FROM THE CRYPT: The Third Pig | TCH |
| PA 1-805-616 | THE CLOSER: Unknown Trouble | WBEI |
| PA 1-830-012 | THE CLOSER: Repeat Offender | WBEI |
| PA 1-830-014 | THE CLOSER: To Serve With Love | WBEI |
| PA 1-830-262 | THE CLOSER: Under Control | WBEI |
| PA 1-830-011 | THE CLOSER: Forgive Us Our Trespasses | WBEI |
| PA 1-829-979 | THE CLOSER: Home Improvement | WBEI |
| PA 1-830-017 | THE CLOSER: A Family Affair | WBEI |
| PA 1-829-972 | THE CLOSER: Death Warrant | WBEI |
| PA 1-829-994 | THE CLOSER: Star Turn | WBEI |
| PA 1-830-261 | THE CLOSER: Fresh Pursuit | WBEI |
| PA 1-830-008 | THE CLOSER: Necessary Evil | WBEI |
| PA 1-829-985 | THE CLOSER: You Have The Right To Remain Jolly | WBEI |
| PA 1-829-964 | THE CLOSER: Relative Matters | WBEI |
| PA 1-829-977 | THE CLOSER: Road Block | WBEI |
| PA 1-833-797 | THE CLOSER: Silent Partner | WBEI |
| PA 1-829-967 | THE CLOSER: Hostile Witness | WBEI |
| PA 1-829-981 | THE CLOSER: Fool's Gold | WBEI |
| PA 1-829-966 | THE CLOSER: Drug Fiend | WBEI |
| PA 1-829-968 | THE CLOSER: Last Rites | WBEI |
| PA 1-830-005 | THE CLOSER: Armed Response | WBEI |
| PA 1-805-629 | THE CLOSER: The Last Word | WBEI |
| PA 1-805-507 | THE MENTALIST: Scarlet Ribbons | WBEI |
| PA 1-840-095 | THE MENTALIST: Little Red Book | WBEI |
| PA 1-841-401 | THE MENTALIST: Pretty Red Balloon | WBEI |
| PA 1-841-436 | THE MENTALIST: Ring Around The Rosie | WBEI |
| PA 1-840-211 | THE MENTALIST: Blood And Sand | WBEI |
| PA 1-841-437 | THE MENTALIST: Where In The World Is Carmine O'Brien | WBEI |
| PA 1-840-135 | THE MENTALIST: Blinking Red Light | WBEI |
| PA 1-841-440 | THE MENTALIST: Pink Tops | WBEI |
| PA 1-841-442 | THE MENTALIST: The Redshirt | WBEI |
| PA 1-841-439 | THE MENTALIST: Fugue In Red | WBEI |
| PA 1-841-399 | THE MENTALIST: Always Bet On Red | WBEI |
| PA 1-840-096 | THE MENTALIST: My Bloody Valentine | WBEI |
| PA 1-840-100 | THE MENTALIST: Red Is The New Black | WBEI |
| PA 1-840-099 | THE MENTALIST: At First Blush | WBEI |
| PA 1-840-098 | THE MENTALIST: War Of The Roses | WBEI |
| PA 1-840-097 | THE MENTALIST: His Thoughts Were Red Thoughts | WBEI |
| PA 1-840-212 | THE MENTALIST: Cheap Burgundy | WBEI |
| PA 1-840-166 | THE MENTALIST: Ruddy Cheeks | WBEI |
| PA 1-840-168 | THE MENTALIST: Pink Champagne On Ice | WBEI |
| PA 1-840-169 | THE MENTALIST: Something Rotten In Redmund | WBEI |
| PA 1-840-171 | THE MENTALIST: Ruby Slippers | WBEI |
| PA 1-840-144 | THE MENTALIST: So Long, And Thanks For All The Red Snapper | WBEI |

| PA 10840-105 | THE MENTALIST: Red Rover, Red Rover | WBEI |
|---|---|---|
| PA 1-805-644 | THE MENTALIST: The Crimson Hat | WBEI |
| PA 1-799-078 | THE VAMPIRE DIARIES: The Return | WBEI |
| PA 1-799-070 | THE VAMPIRE DIARIES: Brave New World | WBEI |
| PA 1-799-071 | THE VAMPIRE DIARIES: Bad Moon Rising | WBEI |
| PA 1-799-082 | THE VAMPIRE DIARIES: Memory Lane | WBEI |
| PA 1-799-074 | THE VAMPIRE DIARIES: Kill Or Be Killed | WBEI |
| PA 1-799-084 | THE VAMPIRE DIARIES: Plan B | WBEI |
| PA 1-799-072 | THE VAMPIRE DIARIES: Masquerade | WBEI |
| PA 1-799-073 | THE VAMPIRE DIARIES: Rose | WBEI |
| PA 1-799-075 | THE VAMPIRE DIARIES: Katerina | WBEI |
| PA 1-799-064 | THE VAMPIRE DIARIES: The Sacrifice | WBEI |
| PA 1-799-047 | THE VAMPIRE DIARIES: By The Light Of The Moon | WBEI |
| PA 1-799-065 | THE VAMPIRE DIARIES: The Descent | WBEI |
| PA 1-799-067 | THE VAMPIRE DIARIES: Daddy Issues | WBEI |
| PA 1-799-058 | THE VAMPIRE DIARIES: Crying Wolf | WBEI |
| PA 1-799-062 | THE VAMPIRE DIARIES: The Dinner Party | WBEI |
| PA 1-799-029 | THE VAMPIRE DIARIES: The House Guest | WBEI |
| PA 1-799-087 | THE VAMPIRE DIARIES: Know Thy Enemy | WBEI |
| PA 1-799-040 | THE VAMPIRE DIARIES: The Last Dance | WBEI |
| PA 1-799-042 | THE VAMPIRE DIARIES: Klaus | WBEI |
| PA 1-799-038 | THE VAMPIRE DIARIES: The Last Day | WBEI |
| PA 1-799-045 | THE VAMPIRE DIARIES: The Sun Also Rises | WBEI |
| PA 1-799-086 | THE VAMPIRE DIARIES: As I Lay Dying | WBEI |
| PA 1-806-075 | THE VAMPIRE DIARIES: The Birthday | WBEI |
| PA 1-840-715 | THE VAMPIRE DIARIES: The Hybrid | WBEI |
| PA 1-840-836 | THE VAMPIRE DIARIES: The End Of The Affair | WBEI |
| PA 1-840-714 | THE VAMPIRE DIARIES: Disturbing Behavior | WBEI |
| PA 1-840-717 | THE VAMPIRE DIARIES: The Reckoning | WBEI |
| PA 1-840-716 | THE VAMPIRE DIARIES: Smells Like Teen Spirit | WBEI |
| PA 1-840-829 | THE VAMPIRE DIARIES: Ghost World | WBEI |
| PA 1-840-721 | THE VAMPIRE DIARIES: Ordinary People | WBEI |
| PA 1-840-703 | THE VAMPIRE DIARIES: Homecoming | WBEI |
| PA 1-840-820 | THE VAMPIRE DIARIES: The New Deal | WBEI |
| PA 1-840-719 | THE VAMPIRE DIARIES: Our Town | WBEI |
| PA 1-840-698 | THE VAMPIRE DIARIES: The Ties That Bind | WBEI |
| PA 1-840-722 | THE VAMPIRE DIARIES: Bringing Out The Dead | WBEI |
| PA 1-840-708 | THE VAMPIRE DIARIES: Dangerous Liaisons | WBEI |
| PA 1-840-706 | THE VAMPIRE DIARIES: All My Children | WBEI |
| PA 1-840-720 | THE VAMPIRE DIARIES: 1912 | WBEI |
| PA 1-843-357 | THE VAMPIRE DIARIES: Break On Through | WBEI |
| PA 1-843-356 | THE VAMPIRE DIARIES: The Murder Of One | WBEI |
| PA 1-843-353 | THE VAMPIRE DIARIES: Heart Of Darkness | WBEI |
| PA 1-843-350 | THE VAMPIRE DIARIES: Do Not Go Gentle | WBEI |
| PA 1-843-352 | THE VAMPIRE DIARIES: Before Sunset | WBEI |

| PA 1-806-077 | THE VAMPIRE DIARIES: The Departed | WBEI |
|---|---|---|
| PA 1-085-787 | THE WIRE: The Target | HBO |
| PA 1-085-788 | THE WIRE: The Detail | HBO |
| PA 1-085-789 | THE WIRE: The Buys | HBO |
| PA 1-085-790 | THE WIRE: Old Cases | HBO |
| PA 1-091-735 | THE WIRE: The Pager | HBO |
| PA 1-091-734 | THE WIRE: The Wire | HBO |
| PA 1-085-791 | THE WIRE: One Arrest | HBO |
| PA 1-112-366 | THE WIRE: Lessons | HBO |
| PA 1-112-367 | THE WIRE: Game Day | HBO |
| PA 1-085-792 | THE WIRE: The Cost | HBO |
| PA 1-085-793 | THE WIRE: The Hunt | HBO |
| PA 1-112-891 | THE WIRE: Cleaning Up | HBO |
| PA 1-097-171 | THE WIRE: Sentencing | HBO |
| PA 1-136-490 | THE WIRE: Ebb Tide | HBO |
| PA 1-148-802 | THE WIRE: Collateral Damage | HBO |
| PA 1-194-679 | THE WIRE: Hot Shots | HBO |
| PAu 2-811-064 | THE WIRE: Hard Cases | HBO |
| PAu 2-803-274 | THE WIRE: Undertow | HBO |
| PA 1-148-601 | THE WIRE: All Prologue | HBO |
| PA 1-188-186 | THE WIRE: Backwash | HBO |
| PAu 2-787-345 | THE WIRE: Duck And Cover | HBO |
| PA 1-190-936 | THE WIRE: Stray Sounds | HBO |
| PA 1-194-673 | THE WIRE: Storm Warnings | HBO |
| PA 1-201-679 | THE WIRE: Bad Dreams | HBO |
| PA 1-201-678 | THE WIRE: Port In A Storm | HBO |
| PA 1-246-492 | THE WIRE: Time After Time | HBO |
| PA 1-246-487 | THE WIRE: All Due Respect | HBO |
| PA 1-249-546 | THE WIRE: Dead Soldiers | HBO |
| PA 1-249-545 | THE WIRE: Amsterdam | HBO |
| PA 1-249-550 | THE WIRE: Straight And True | HBO |
| PA 1-249-549 | THE WIRE: Homecoming | HBO |
| PA 1-263-206 | THE WIRE: Back Burners | HBO |
| PA 1-263-204 | THE WIRE: Moral Midgetry | HBO |
| PA 1-263-205 | THE WIRE: Slapstick | HBO |
| PA 1-263-201 | THE WIRE: Reformation | HBO |
| PA 1-265-461 | THE WIRE: Middle Ground | HBO |
| PA 1-265-512 | THE WIRE: Mission Accomplished | HBO |
| PA 1-325-037 | THE WIRE: Boys Of Summer | HBO |
| PA 1-325-038 | THE WIRE: Soft Eyes | HBO |
| PA 1-325-039 | THE WIRE: Home Rooms | HBO |
| PA 1-261-149 | THE WIRE: Refugees | HBO |
| PA 1-261-150 | THE WIRE: Alliances | HBO |
| PA 1-261-132 | THE WIRE: Margin Of Error | HBO |
| PA 1-261-151 | THE WIRE: Unto Others | HBO |

| | | |
|---|---|---|
| PA 1-261-345 | THE WIRE: Corner Boys | HBO |
| PA 1-261-344 | THE WIRE: Know Your Place | HBO |
| PA 1-353-972 | THE WIRE: Misgivings | HBO |
| PA 1-353-973 | THE WIRE: A New Day | HBO |
| PA 1-353-974 | THE WIRE: That's Got His Own | HBO |
| PA 1-261-346 | THE WIRE: Final Grades | HBO |
| PA 1-611-976 | THE WIRE: More With Less | HBO |
| PA 1-608-341 | THE WIRE: Unconfirmed Reports | HBO |
| PA 1-798-349 | THE WIRE: Not For Attribution | HBO |
| PA 1-663-138 | THE WIRE: Transitions | HBO |
| PA 1-617-062 | THE WIRE: React Quotes | HBO |
| PA 1-617-057 | THE WIRE: The Dickenson Aspect | HBO |
| PA 1-622-694 | THE WIRE: Took | HBO |
| PA 1-622-990 | THE WIRE: Clarifications | HBO |
| PA 1-622-995 | THE WIRE: Late Editions | HBO |
| PA 1-622-993 | THE WIRE: -30- | HBO |
| PA 1-653-459 | TRUE BLOOD: Strange Love | HBO |
| PA 1-653-432 | TRUE BLOOD: The First Taste | HBO |
| PA 1-653-964 | TRUE BLOOD: Mine | HBO |
| PA 1-653-970 | TRUE BLOOD: Escape from Dragon House | HBO |
| PA 1-653-971 | TRUE BLOOD: Sparks Fly Out | HBO |
| PA 1-653-570 | TRUE BLOOD: Cold Ground | HBO |
| PA 1-653-568 | TRUE BLOOD: Burning House of Love | HBO |
| PA 1-662-013 | TRUE BLOOD: The Fourth Man in the Fire | HBO |
| PA 1-661-869 | TRUE BLOOD: Plaisir D'Amour | HBO |
| PA 1-658-084 | TRUE BLOOD: I Don't Wanna Know | HBO |
| PA 1-663-958 | TRUE BLOOD: To Love is to Bury | HBO |
| PA 1-656-238 | TRUE BLOOD: You'll Be the Death of Me | HBO |
| PA 1-664-352 | TRUE BLOOD: Nothing but the Blood | HBO |
| PA 1-666-595 | TRUE BLOOD: Keep This Party Going | HBO |
| PA 1-666-589 | TRUE BLOOD: Scratches | HBO |
| PA 1-666-598 | TRUE BLOOD: Shake and Fingerpop | HBO |
| PA 1-666-592 | TRUE BLOOD: Never Let Me Go | HBO |
| PA 1-666-591 | TRUE BLOOD: Hard-Hearted Hannah | HBO |
| PA 1-667-523 | TRUE BLOOD: Release Me | HBO |
| PA 1-666-586 | TRUE BLOOD: Timebomb | HBO |
| PA 1-666-583 | TRUE BLOOD: I Will Rise Up | HBO |
| PA 1-666-596 | TRUE BLOOD: New World in My View | HBO |
| PA 1-663-479 | TRUE BLOOD: Frenzy | HBO |
| PA 1-667-580 | TRUE BLOOD: Beyond Here Lies Nothin' | HBO |
| PA 1-688-635 | TRUE BLOOD: Bad Blood | HBO |
| PA 1-693-287 | TRUE BLOOD: Beautifully Broken | HBO |
| PA 1-697-033 | TRUE BLOOD: It Hurts Me Too | HBO |
| PA 1-697-287 | TRUE BLOOD: 9 Crimes | HBO |
| PA 1-704-298 | TRUE BLOOD: Trouble | HBO |

| PA 1-699-189 | TRUE BLOOD: I Got a Right to Sing the Blues | HBO |
|---|---|---|
| PA 1-699-150 | TRUE BLOOD: Hitting the Ground | HBO |
| PA 1-716-112 | TRUE BLOOD: Night on the Sun | HBO |
| PA 1-716-111 | TRUE BLOOD:: Everything is Broken | HBO |
| PA 1-716-116 | TRUE BLOOD: I Smell a Rat | HBO |
| PA 1-716-110 | TRUE BLOOD: Fresh Blood | HBO |
| PA 1-716-114 | TRUE BLOOD: Evil is Going On | HBO |
| PA 1-747-825 | TRUE BLOOD:: She's Not There | HBO |
| PA 1-747-826 | TRUE BLOOD: You Smell Like Dinner | HBO |
| PA 1-748-869 | TRUE BLOOD: If You Love Me, Why Am I Dyin? | HBO |
| PA 1-795-196 | TRUE BLOOD: I'm Alive And On Fire | HBO |
| PA 1-795-199 | TRUE BLOOD: ME And The Devil | HBO |
| PA 1-751-681 | TRUE BLOOD: I Wish I Was The Moon | HBO |
| PA 1-756-282 | TRUE BLOOD: Cold Grey Light Of Dawn | HBO |
| PA 1-756-538 | TRUE BLOOD: Spellbound | HBO |
| PA 1-756-541 | TRUE BLOOD: Let's Get Out Of Here | HBO |
| PA 1-756-540 | TRUE BLOOD:: Burning Down The House | HBO |
| PA 1-765-849 | TRUE BLOOD: Soul Of Fire | HBO |
| PA 1-765-827 | TRUE BLOOD: And When I Die | HBO |
| PA 1-612-161 | TWO AND A HALF MEN: Pilot | WBEI |
| PA 1-612-148 | TWO AND A HALF MEN: Alan Harper, Frontier Chiropractor | WBEI |
| PA 1-612-137 | TWO AND A HALF MEN: Ate The Hamburgers, Wearing The Hat | WBEI |
| PA 1-612-145 | TWO AND A HALF MEN: Big Flappy Bastards | WBEI |
| PA 1-612-157 | TWO AND A HALF MEN: Camel Filters And Pheromones | WBEI |
| PA 1-612-151 | TWO AND A HALF MEN: Can You Feel My Finger? | WBEI |
| PA 1-612-130 | TWO AND A HALF MEN: Did You Check With The Captain Of The Flying Monkeys? | WBEI |
| PA 1-612-125 | TWO AND A HALF MEN: Go East On Sunset Until You Reach The Gates Of Hell | WBEI |
| PA 1-612-127 | TWO AND A HALF MEN: Hey, I Can Pee Outside In The Dark | WBEI |
| PA 1-612-150 | TWO AND A HALF MEN: I Can't Afford Hyenas | WBEI |
| PA 1-612-147 | TWO AND A HALF MEN: If I Can't Write My Chocolate Song, I'm Going To Take A Nap | WBEI |
| PA 1-612-133 | TWO AND A HALF MEN: If They Do Go Either Way They're Usually Fake | WBEI |
| PA 1-612-158 | TWO AND A HALF MEN: I Remember The Coat Room, I Just Don't Remember You | WBEI |
| PA 1-612-160 | TWO AND A HALF MEN: Just Like Buffalo | WBEI |
| PA 1-612-131 | TWO AND A HALF MEN: Last Thing You Want Is To Wind Up With A Hump | WBEI |
| PA 1-612-126 | TWO AND A HALF MEN: Merry Thanksgiving | WBEI |
| PA 1-612-138 | TWO AND A HALF MEN: My Doctor Has A Cow Puppet | WBEI |
| PA 1-612-144 | TWO AND A HALF MEN: No Sniffing, No Wowing | WBEI |
| PA 1-612-143 | TWO AND A HALF MEN: An Old Flame With A New Wick | WBEI |
| PA 1-612-123 | TWO AND A HALF MEN: Phase One, Complete | WBEI |

| | | | |
|---|---|---|---|
| 1 | Pa 1-612-153 | TWO AND A HALF MEN: Round One To The Hot Crazy Chick | WBEI |
| 2 | PA 1-612-149 | Two And A Half Men: Sarah Like Puny Alan | WBEI |
| | PA 1-612-134 | TWO AND A HALF MEN: That Was Saliva, Alan | WBEI |
| 3 | PA 1-612-124 | TWO AND A HALF MEN: Twenty-Five Little Pre-Pubers Without A Snoot-Full | WBEI |
| 4 | PA 1-742-437 | TWO AND A HALF MEN: Back Off Mary Poppins | WBEI |
| 5 | PA 1-742-529 | TWO AND A HALF MEN: Enjoy those Garlic Balls | WBEI |
| | PA 1-742-389 | TWO AND A HALF MEN: A Bag Full of Jawea | WBEI |
| 6 | PA 1-823-373 | TWO AND A HALF MEN: Go Get Mommy's Bra | WBEI |
| | PA 1-742-557 | TWO AND A HALF MEN: Bad News from the Clinic | WBEI |
| 7 | PA 1-742-571 | TWO AND A HALF MEN: The Price of Healthy Gums is Eternal Vigilance | WBEI |
| 8 | | | |
| 9 | PA 1-742-468 | TWO AND A HALF MEN: A Kosher Slaughterhouse Out in Fontana | WBEI |
| | PA 1-742-411 | TWO AND A HALF MEN: Frankenstein and the Horny Villagers | WBEI |
| 10 | PA 1-742-548 | TWO AND A HALF MEN: Yes, Monsignor | WBEI |
| 11 | PA 1-742-509 | TWO AND A HALF MEN: The Salmon Under My Sweater | WBEI |
| | PA 1-742-592 | TWO AND A HALF MEN: Last Chance to See Those Tattoos | WBEI |
| 12 | PA 1-742-587 | TWO AND A HALF MEN: A Lung Full of Alan | WBEI |
| 13 | PA 1-742-579 | TWO AND A HALF MEN: Zejdz z Zmoich Wlosow (Get Off My Hair) | WBEI |
| 14 | PA 1-742-487 | TWO AND A HALF MEN: Those Big Pink Things with Coconut | WBEI |
| | PA 1-742-456 | TWO AND A HALF MEN: Smell the Umbrella Stand | WBEI |
| 15 | PA 1-743-812 | TWO AND A HALF MEN: Can You Eat Human Flesh with Wooden Teeth? | WBEI |
| 16 | PA 1-742-554 | TWO AND A HALF MEN: Woo-Hoo, a Hernia-Exam! | WBEI |
| | PA 1-742-460 | TWO AND A HALF MEN: It was Mame, Mom | WBEI |
| 17 | PA 1-742-433 | TWO AND A HALF MEN: A Low, Guttural Tongue-Flapping Noise | WBEI |
| 18 | | | |
| 19 | PA 1-742-526 | TWO AND A HALF MEN: I Always Wanted to Shave a Monkey | WBEI |
| | PA 1-742-575 | TWO AND A HALF MEN: A Sympathetic Crotch to Cry On | WBEI |
| 20 | PA 1-742-544 | TWO AND A HALF MEN: That Old Hose Bag is My Mother | WBEI |
| | PA 1-742-408 | TWO AND A HALF MEN: Squab, Squab, Squab, Squab, Squab | WBEI |
| 21 | PA 1-742-450 | TWO AND A HALF MEN: Does this Smell Funny to You? | WBEI |
| 22 | PA 1-621-844 | TWO AND A HALF MEN: Weekend in Bangkok with Two Olympic Gymnasts | WBEI |
| 23 | PA 1-621-843 | TWO AND A HALF MEN: Principal Gallagher's Lesbian Lover | WBEI |
| | PA 1-621-852 | TWO AND A HALF MEN: Carpet Burns and a Bite Mark | WBEI |
| 24 | PA 1-621-847 | TWO AND A HALF MEN: Your Dismissive Attitude Toward Boobs | WBEI |
| 25 | PA 1-621-846 | TWO AND A HALF MEN: We Called It Mr. Pinky | WBEI |
| | PA 1-621-853 | TWO AND A HALF MEN: Hi, Mr. Horned One | WBEI |
| 26 | PA 1-621-850 | TWO AND A HALF MEN: Sleep Tight, Puddin' Pop | WBEI |
| | PA 1-621-855 | TWO AND A HALF MEN: That Voodoo That I Do Do | WBEI |
| 27 | PA 1-621-845 | TWO AND A HALF MEN: Madame and Her Special Friend | WBEI |
| 28 | PA 1-621-848 | TWO AND A HALF MEN: Something Salted and Twisted | WBEI |

| | | |
|---|---|---|
| PA 1-621-851 | TWO AND A HALF MEN: Santa's Village of the Damned | WBEI |
| PA 1-621-800 | TWO AND A HALF MEN: That Special Tug | WBEI |
| PA 1-621-792 | TWO AND A HALF MEN: Humiliation is a Visual Medium | WBEI |
| PA 1-621-795 | TWO AND A HALF MEN: Love Isn't Blind, It's Retarded | WBEI |
| PA 1-621-804 | TWO AND A HALF MEN: My Tongue is Meat | WBEI |
| PA 1-622-018 | TWO AND A HALF MEN: Ergo, the Booty Call | WBEI |
| PA 1-621-813 | TWO AND A HALF MEN: The Unfortunate Little Schnauzer | WBEI |
| PA 1-621-809 | TWO AND A HALF MEN: The Spit-Covered Cobbler | WBEI |
| PA 1-621-811 | TWO AND A HALF MEN: Golly Moses, She's a Muffin | WBEI |
| PA 1-621-790 | TWO AND A HALF MEN: Always a Bridesmaid, Never a Burro | WBEI |
| PA 1-621-789 | TWO AND A HALF MEN: And the Plot Moistens | WBEI |
| PA 1-621-806 | TWO AND A HALF MEN: Just Once with Aunt Sophie | WBEI |
| PA 1-621-854 | TWO AND A HALF MEN: Arguments for the Quickie | WBEI |
| PA 1-621-807 | TWO AND A HALF MEN: The Pistol-Packin' Hermaphrodite | WBEI |
| PA 1-749-395 | TWO AND A HALF MEN: Working for Caligula | WBEI |
| PA 1-749-389 | TWO AND A HALF MEN: Who's Vod Kanuckers | WBEI |
| PA 1-749-384 | TWO AND A HALF MEN: The Sea is a Harsh Mistress | WBEI |
| PA 1-749-390 | TWO AND A HALF MEN: A Pot Smoking Monkey | WBEI |
| PA 1-749-391 | TWO AND A HALF MEN: A Live Woman of Proven Fertility | WBEI |
| PA 1-749-392 | TWO AND A HALF MEN: Apologies for the Frivolity | WBEI |
| PA 1-749-374 | TWO AND A HALF MEN: Repeated Blows to His Unformed Head | WBEI |
| PA 1-749-375 | TWO AND A HALF MEN: Release the Dogs | WBEI |
| PA 1-749-383 | TWO AND A HALF MEN: Corey's Been Dead for an Hour | WBEI |
| PA 1-749-379 | TWO AND A HALF MEN: Kissing Abraham Lincoln | WBEI |
| PA 1-749-380 | TWO AND A HALF MEN: Walnuts and Demerol | WBEI |
| PA 1-749-382 | TWO AND A HALF MEN: Castrating Sheep in Montana | WBEI |
| PA 1-749-377 | TWO AND A HALF MEN: Don't Worry, Speed Racer | WBEI |
| PA 1-749-396 | TWO AND A HALF MEN: That's Summer Sausage, Not Salami | WBEI |
| PA 1-749-376 | TWO AND A HALF MEN: My Damn Stalker | WBEI |
| PA 1-749-398 | TWO AND A HALF MEN: Young People Have Phlegm Too | WBEI |
| PA 1-749-385 | TWO AND A HALF MEN: I Merely Slept with a Commie | WBEI |
| PA 1-749-386 | TWO AND A HALF MEN: It Never Rains in Hooterville | WBEI |
| PA 1-749-387 | TWO AND A HALF MEN: Smooth as a Ken Doll | WBEI |
| PA 1-749-388 | TWO AND A HALF MEN: Aunt Myra Doesn't Pee a Lot | WBEI |
| PA 1-749-373 | TWO AND A HALF MEN: Tucked, Taped and Gorgeous | WBEI |
| PA 1-749-372 | TWO AND A HALF MEN: Mr. McGlue's Feedbag | WBEI |
| PA 1-749-371 | TWO AND A HALF MEN: Anteaters. They're Just Crazy Lookin' | WBEI |
| PA 1-749-378 | TWO AND A HALF MEN: Prostitutes and Gelato | WBEI |
| PA 1-611-529 | TWO AND A HALF MEN: Waiting for the Right Snapper | WBEI |
| PA 1-758-424 | TWO AND A HALF MEN: Taterhead is Our Love Child | WBEI |
| PA 1-758-628 | TWO AND A HALF MEN: Pie Hole, Herb | WBEI |
| PA 1-758-655 | TWO AND A HALF MEN: Damn You, Eggs Benedict | WBEI |
| PA 1-758-641 | TWO AND A HALF MEN: The Flavin' and the Mavin' | WBEI |
| PA 1-758-322 | TWO AND A HALF MEN: A Jock Strap in Hell | WBEI |

| | | |
|---|---|---|
| PA 1-758-666 | TWO AND A HALF MEN: It's Always Nazi Week | WBEI |
| PA 1-758-368 | TWO AND A HALF MEN: Best H.O. Money Can Buy | WBEI |
| PA 1-758-617 | TWO AND A HALF MEN: Pinocchio's Mouth | WBEI |
| PA 1-758-470 | TWO AND A HALF MEN: The Mooch at the Boo | WBEI |
| PA 1-758-504 | TWO AND A HALF MEN: He Smelled the Ham, He Got Excited | WBEI |
| PA 1-758-610 | TWO AND A HALF MEN: The Devil's Lube | WBEI |
| PA 1-758-344 | TWO AND A HALF MEN: Thank God for Scoliosis | WBEI |
| PA 1-758-598 | TWO AND A HALF MEN: I Think You Offended Don | WBEI |
| PA 1-758-316 | TWO AND A HALF MEN: David Copperfield Slipped Me a Roofie | WBEI |
| PA 1-758-318 | TWO AND A HALF MEN: I'd Like to Start with the Cat | WBEI |
| PA 1-758-342 | TWO AND A HALF MEN: She'll Still Be Dead at Halftime | WBEI |
| PA 1-758-654 | TWO AND A HALF MEN: The 'Ocu' or the 'Pado'? | WBEI |
| PA 1-758-314 | TWO AND A HALF MEN: My Son's Enormous Head | WBEI |
| PA 1-758-321 | TWO AND A HALF MEN: The Two Finger Rule | WBEI |
| PA 1-758-352 | TWO AND A HALF MEN: Hello, I am Alan Cousteau | WBEI |
| PA 1-758-325 | TWO AND A HALF MEN: Above Exalted Cyclops | WBEI |
| PA 1-758-323 | TWO AND A HALF MEN: Sir Lancelot's Litter Box | WBEI |
| PA 1-758-317 | TWO AND A HALF MEN: Good Morning, Mrs. Butterworth | WBEI |
| PA 1-758-668 | TWO AND A HALF MEN: Baseball was Better with Steroids | WBEI |
| PA 1-806-061 | TWO AND A HALF MEN: Nice To Meet You, Walden Schmidt | WBEI |
| PA 1-840-342 | TWO AND A HALF MEN: People Who Love Peepholes | WBEI |
| PA 1-840-344 | TWO AND A HALF MEN: Big Girls Don't Throw Food | WBEI |
| PA 1-840-258 | TWO AND A HALF MEN: Nine Magic Fingers | WBEI |
| PA 1-840-346 | TWO AND A HALF MEN: A Giant Cat Holding A Churro | WBEI |
| PA 1-840-263 | TWO AND A HALF MEN: The Squat And The Hover | WBEI |
| PA 1-840-264 | TWO AND A HALF MEN: Those Fancy Japanese Toilets | WBEI |
| PA 1-840-304 | TWO AND A HALF MEN: Thank You For The Intercourse | WBEI |
| PA 1-840-306 | TWO AND A HALF MEN: Frodo's Headshots | WBEI |
| PA 1-840-307 | TWO AND A HALF MEN: A Fishbowl Full Of Glass Eyes | WBEI |
| PA 1-840-309 | TWO AND A HALF MEN: What A Lovely Landing Strip | WBEI |
| PA 1-840-303 | TWO AND A HALF MEN: One False Move, Zimbabwe! | WBEI |
| PA 1-840-341 | TWO AND A HALF MEN: Slowly And In A Circular Fashion | WBEI |
| PA 1-840-234 | TWO AND A HALF MEN: A Possum On Chemo | WBEI |
| PA 1-840-231 | TWO AND A HALF MEN: The Duchess Of Dull-In-Sack | WBEI |
| PA 1-840-312 | TWO AND A HALF MEN: Sips, Sonnets And Sodomy | WBEI |
| PA 1-840-315 | TWO AND A HALF MEN: Not In My Mouth! | WBEI |
| PA 1-840-253 | TWO AND A HALF MEN: The War Against Gingivitis | WBEI |
| PA 1-840-322 | TWO AND A HALF MEN: Palmdale, Ech | WBEI |
| PA 1-840-241 | TWO AND A HALF MEN: Grandma's Pie | WBEI |
| PA 1-840-237 | TWO AND A HALF MEN: Mr. Horse Says 'Yes' | WBEI |
| PA 1-840-235 | TWO AND A HALF MEN: Why We Gave Up Women | WBEI |
| PA 1-840-226 | TWO AND A HALF MEN: The Straw In My Donut Hole | WBEI |
| PA 1-806-064 | TWO AND A HALF MEN: Oh Look! Al-Qaeda! | WBEI |
| PA 1-008-123 | THE WEST WING: Pilot | WBEI |

| | | |
|---|---|---|
| PA 999-330 | THE WEST WING: Post Hoc, Ergo Propter Hoc | WBEI |
| PA 999-329 | THE WEST WING: A Proportional Response | WBEI |
| PA 999-328 | THE WEST WING: Five Votes Down | WBEI |
| PA 999-323 | THE WEST WING: The Crackpots and These Women | WBEI |
| PA 999-322 | THE WEST WING: Mr. Willis of Ohio | WBEI |
| PA 1-008-118 | THE WEST WING: State Dinner | WBEI |
| PA 999-321 | THE WEST WING: Enemies | WBEI |
| PA 1-008-124 | THE WEST WING: The Short List | WBEI |
| PA 1-008-120 | THE WEST WING: In Excelsis Deo | WBEI |
| PA 1-008-125 | THE WEST WING: Lord John Marbury | WBEI |
| PA 999-319 | THE WEST WING: He Shall, From Time to Time | WBEI |
| PA 1-008-119 | THE WEST WING: Take Out the Trash Day | WBEI |
| PA 1-008-122 | THE WEST WING: Take This Sabbath Day | WBEI |
| PA 1-008-121 | THE WEST WING: Celestial Navigation | WBEI |
| PA 999-318 | THE WEST WING: 20 Hours in L.A. | WBEI |
| PA 999-317 | THE WEST WING: The White House Pro-Am | WBEI |
| PA 999-325 | THE WEST WING: Six Meetings Before Lunch | WBEI |
| PA 999-326 | THE WEST WING: Let Bartlet Be Bartlet | WBEI |
| PA 999-327 | THE WEST WING: Mandatory Minimums | WBEI |
| PA 999-324 | THE WEST WING: Lies, Damn Lies and Statistics | WBEI |
| PA 999-320 | THE WEST WING: What Kind of Day Has It Been | WBEI |
| PA 1-078-726 | THE WEST WING: In the Shadow of Two Gunmen: Part I | WBEI |
| PA 1-076-742 | THE WEST WING: In the Shadow of Two Gunmen: Part II | WBEI |
| PA 1-078-727 | THE WEST WING: The Midterms | WBEI |
| PA 1-078-738 | THE WEST WING: In This White House | WBEI |
| PA 1-078-730 | THE WEST WING: And It's Surely to Their Credit | WBEI |
| PA 1-078-728 | THE WEST WING: The Lame Duck Congress | WBEI |
| PA 1-078-741 | THE WEST WING: The Portland Trip | WBEI |
| PA 1-078-732 | THE WEST WING: Shibboleth | WBEI |
| PA 1-078-725 | THE WEST WING: Galileo | WBEI |
| PA 1-078-729 | THE WEST WING: Noel | WBEI |
| PA 1-078-731 | THE WEST WING: The Leadership Breakfast | WBEI |
| PA 1-078-740 | THE WEST WING: The Drop In | WBEI |
| PA 1-192-007 | THE WEST WING: Bartlet's Third State of the Union | WBEI |
| PA 1-078-733 | THE WEST WING: The War at Home | WBEI |
| PA 1-078-734 | THE WEST WING: Ellie | WBEI |
| PA 1-078-743 | THE WEST WING: Somebody's Going to Emergency, Somebody's Going to Jail | WBEI |
| PA 1-078-744 | THE WEST WING: The Stackhouse Filibuster | WBEI |
| PA 1-078-746 | THE WEST WING: 17 People | WBEI |
| PA 1-078-736 | THE WEST WING: Bad Moon Rising | WBEI |
| PA 1-078-745 | THE WEST WING: The Fall's Gonna Kill You | WBEI |
| PA 1-078-737 | THE WEST WING: 18th and Potomac | WBEI |
| PA 1-078-735 | THE WEST WING: Two Cathedrals | WBEI |
| PA 1-110-176 | THE WEST WING: Isaac and Ishmael | WBEI |

| | | |
|---|---|---|
| PA 1-110-190 | THE WEST WING: The Special Episode | WBEI |
| PA 1-110-186 | THE WEST WING: Manchester: Part 1 | WBEI |
| PA 1-110-187 | THE WEST WING: Manchester: Part 2 | WBEI |
| PA 1-110-173 | THE WEST WING: Ways and Means | WBEI |
| PA 1-110-174 | THE WEST WING: On the Day Before | WBEI |
| PA 1-110-183 | THE WEST WING: War Crimes | WBEI |
| PA 1-110-182 | THE WEST WING: Gone Quiet | WBEI |
| PA 1-110-177 | THE WEST WING: The Indians in the Lobby | WBEI |
| PA 1-110-175 | THE WEST WING: The Women of Qumar | WBEI |
| PA 1-110-168 | THE WEST WING: Bartlet for America | WBEI |
| PA 1-110-188 | THE WEST WING: H. Con-172 | WBEI |
| PA 1-110-181 | THE WEST WING: 100,000 Airplanes | WBEI |
| PA 1-110-180 | THE WEST WING: The Two Bartlets | WBEI |
| PA 1-110-178 | THE WEST WING: Night Five | WBEI |
| PA 1-110-189 | THE WEST WING: Hartsfield's Landing | WBEI |
| PA 1-110-170 | THE WEST WING: Dead Irish Writers | WBEI |
| PA 1-110-185 | THE WEST WING: The U.S. Poet Laureate | WBEI |
| PA 1-110-184 | THE WEST WING: Stirred | WBEI |
| PA 1-110-169 | THE WEST WING: Enemies Foreign and Domestic | WBEI |
| PA 1-110-179 | THE WEST WING: The Black Vera Wang | WBEI |
| PA 1-110-172 | THE WEST WING: We Killed Yamamoto | WBEI |
| PA 1-110-171 | THE WEST WING: Posse Comitatus | WBEI |
| PA 1-148-943 | THE WEST WING: 20 Hours in America Part 1 | WBEI |
| PA 1-148-944 | THE WEST WING: 20 Hours in America Part 2 | WBEI |
| PA 1-148-945 | THE WEST WING: College Kids | WBEI |
| PA 1-148-946 | THE WEST WING: Red Mass | WBEI |
| PA 1-148-947 | THE WEST WING: Debate Camp | WBEI |
| PA 1-148-948 | THE WEST WING: Game On | WBEI |
| PA 1-148-950 | THE WEST WING: Election Night | WBEI |
| PA 1-148-951 | THE WEST WING: Process Stories | WBEI |
| PA 1-148-949 | THE WEST WING: Swiss Diplomacy | WBEI |
| PA 1-148-952 | THE WEST WING: Arctic Radar | WBEI |
| PA 1-148-953 | THE WEST WING: Holy Night | WBEI |
| PA 1-148-954 | THE WEST WING: Guns Not Butter | WBEI |
| PA 1-148-955 | THE WEST WING: The Long Goodbye | WBEI |
| PA 1-148-956 | THE WEST WING: Inauguration: Part 1 | WBEI |
| PA 1-148-957 | THE WEST WING: Inauguration: Part 2- Over There | WBEI |
| PA 1-148-958 | THE WEST WING: The California 47th | WBEI |
| PA 1-148-959 | THE WEST WING: Red Haven's On Fire | WBEI |
| PA 1-148-960 | THE WEST WING: Privateers | WBEI |
| PA 1-148-962 | THE WEST WING: Angel Maintenance | WBEI |
| PA 1-148-961 | THE WEST WING: Evidence of Things Not Seen | WBEI |
| PA 1-148-963 | THE WEST WING: Life on Mars | WBEI |
| PA 1-148-964 | THE WEST WING: Commencement | WBEI |
| PA 1-148-965 | THE WEST WING: Twenty Five | WBEI |

| | | |
|---|---|---|
| PA 1-291-070 | THE WEST WING: 7A WF 83429 | WBEI |
| PA 1-291-071 | THE WEST WING: The Dogs of War | WBEI |
| PA 1-291-072 | THE WEST WING: Jefferson Lives | WBEI |
| PA 1-291-073 | THE WEST WING: Han | WBEI |
| PA 1-291-074 | THE WEST WING: Constituency of One | WBEI |
| PA 1-291-075 | THE WEST WING: Disaster Relief | WBEI |
| PA 1-291-076 | THE WEST WING: Separation of Powers | WBEI |
| PA 1-291-077 | THE WEST WING: Shutdown | WBEI |
| PA 1-291-078 | THE WEST WING: Abu El Banat | WBEI |
| PA 1-291-079 | THE WEST WING: The Stormy Present | WBEI |
| PA 1-291-080 | THE WEST WING: The Benign Prerogative | WBEI |
| PA 1-291-081 | THE WEST WING: Slow News Day | WBEI |
| PA 1-291-082 | THE WEST WING: The Warfare of Genghis Khan | WBEI |
| PA 1-291-083 | THE WEST WING: An Khe | WBEI |
| PA 1-291-084 | THE WEST WING: Full Disclosure | WBEI |
| PA 1-291-085 | THE WEST WING: Eppur Si Muove | WBEI |
| PA 1-291-086 | THE WEST WING: The Supremes | WBEI |
| PA 1-291-087 | THE WEST WING: Access | WBEI |
| PA 1-291-088 | THE WEST WING: Talking Points | WBEI |
| PA 1-291-091 | THE WEST WING: No Exit | WBEI |
| PA 1-291-089 | THE WEST WING: Gaza | WBEI |
| PA 1-291-090 | THE WEST WING: Memorial Day | WBEI |
| PA 1-765-880 | THE WEST WING: NSF Thurmont | WBEI |
| PA 1-765-871 | THE WEST WING: The Birnam Wood | WBEI |
| PA 1-765-857 | THE WEST WING: Third Day Story | WBEI |
| PA 1-765-675 | THE WEST WING: Liftoff | WBEI |
| PA 1-765-770 | THE WEST WING: The Hubbert Peak | WBEI |
| PA 1-765-694 | THE WEST WING: The Dover Test | WBEI |
| PA 1-765-764 | THE WEST WING: Change | WBEI |
| PA 1-765-700 | THE WEST WING: In the Room | WBEI |
| PA 1-765-763 | THE WEST WING: Impact Winter | WBEI |
| PA 1-765-665 | THE WEST WING: Faith-Based Initiative | WBEI |
| PA 1-765-791 | THE WEST WING: Opposition Research | WBEI |
| PA 1-765-655 | THE WEST WING: 365 Days | WBEI |
| PA 1-765-797 | THE WEST WING: King Corn | WBEI |
| PA 1-777-436 | THE WEST WING: The Wake Up Call | WBEI |
| PA 1-765-691 | THE WEST WING: Freedonia | WBEI |
| PA 1-765-781 | THE WEST WING: Drought Conditions | WBEI |
| PA 1-765-868 | THE WEST WING: A Good Day | WBEI |
| PA 1-765-861 | THE WEST WING: La Palabra | WBEI |
| PA 1-765-683 | THE WEST WING: Ninety Miles Away | WBEI |
| PA 1-267-465 | THE WEST WING: In God We Trust | WBEI |
| PA 1-267-458 | THE WEST WING: Things Fall Apart | WBEI |
| PA 1-267-457 | THE WEST WING: 2162 Votes | WBEI |
| PA 1-769-538 | THE WEST WING: The Ticket | WBEI |

| PA 1-769-951 | THE WEST WING: The Mommy Problem | WBEI |
|---|---|---|
| PA 1-769-973 | THE WEST WING: Message of the Week | WBEI |
| PA 1-769-552 | THE WEST WING: Mr. Frost | WBEI |
| PA 1-769-545 | THE WEST WING: Here Today | WBEI |
| PA 1-770-076 | THE WEST WING: The Al Smith Dinner | WBEI |
| PA 1-769-519 | THE WEST WING: The Debate | WBEI |
| PA 1-770-095 | THE WEST WING: Undecideds | WBEI |
| PA 1-769-974 | THE WEST WING: The Wedding | WBEI |
| PA 1-770-943 | THE WEST WING: Running Mates | WBEI |
| PA 1-770-946 | THE WEST WING: Internal Displacement | WBEI |
| PA 1-770-106 | THE WEST WING: Duck and Cover | WBEI |
| PA 1-770-103 | THE WEST WING: The Cold | WBEI |
| PA 1-769-535 | THE WEST WING: Two Weeks Out | WBEI |
| PA 1-769-559 | THE WEST WING: Welcome to Wherever You Are | WBEI |
| PA 1-769-543 | THE WEST WING: Election Day | WBEI |
| PA 1-769-526 | THE WEST WING: Election Day: Part 2 | WBEI |
| PA 1-770-950 | THE WEST WING: Requiem | WBEI |
| PA 1-770-908 | THE WEST WING: Transition | WBEI |
| PA 1-770-908 | THE WEST WING: The Last Hurrah | WBEI |
| PA 1-770-077 | THE WEST WING: Institutional Memory | WBEI |
| PA 1-770-906 | THE WEST WING: Tomorrow | WBEI |